## SUMMARY OF EXPENSES THRU 6-10-08

**Timeslips Entries (Exhibit A)**

| | |
|---|---:|
| Expenses incurred - charged to all cases | $5,227.09 |
| Expenses-Fischer lawsuit | $20,567.97 |
| Expenses-Mosher lawsuit | $51,726.16 |
| Expenses-North Dakota lawsuit | $9,171.74 |
| Expenses-Scott Bankruptcy lawsuit | $150.00 |
| **Total expenses paid listed on Timeslips (Exhibit A)** | **$86,842.96** |

Expenses yet unpaid:

| | |
|---|---:|
| Investors Lending Group - copies of Calhoun Estates docs | $   11.50 |

**Expenses paid by the Murrins directly (Exhibit B):**
(LaNave expenses NOT included here - listed on Timeslips, Exhibit A)

| | |
|---|---:|
| Automobile expenses: | |
|    Gasoline | $469.43 |
|    Repairs (accident while on Avidigm business) | $1,390.49 |
|    Parking | $628.00 |
| Photocopies | $1,816.47 |
| Casual Labor (retrieve Avidigm docs/computer organize) | $200.00 |
| Computer repair | $567.00 |
| Court Reporters-Depositions | $12,299.95 |
| Expert witnesses: | |
|    Hosseen Salehi | $6,800.00 |
|    Joseph Long | $19,082.50 |
|    Dan Coutolenc | $ 2,000.00 |
|    Bradley P. Michaelson | $1,668.75 |
|    Erstad & Riemer | $585.00 |
|    Jon Hawks | $750.00 |
| Filing Fee-Washington County | $250.00 |
| Special Master Robb Lynn | $1,956.50 |
| Mediation Fees: | |
|    Gilbert Mediation | $1,778.76 |
|    Gilbert Mediation | $2,648.83 |
| Notary Fees | $70.00 |
| Office supplies | $846.06 |
| Postage and delivery | $2,029.05 |
| Professional Fees | $4,612.50 |
| Rent expenses - Science Museum for Watzke Depo | $   10.00 |
| Research Services: | |
|    St. Croix Registry - deeds/holdings | $     5.00 |
|    Columbia Title | $   28.00 |
|    BOCC | $8.50 |
|    Registrar of Titles | $26.00 |

Travel Expenses
    Hobbitt Travel-agency fee        $   20.00
    Airfares        $3,890.49
    Airline fees - NW Airlines        $   10.00
    Car Rental        $73.83
    Hobbitt Travel research expense        $ 139.50
    Sun Country        $ 129.40
Food/meals        $2,829.45
Hotels        $1,034.74
Necessities (laundry, etc)        $568.02
Taxi services        $ 186.44
Toll Fees        $.75
Video taping of depositions        $2,896.65
Attorneys fees paid (CLN) thru 5/31/08 (partial pmt)        $72,629.10
Accounting services        $866.25
**Expenses paid by the Murrins (Exhibit B)**        **$146,801.41**

**Paralegal fees paid (JMM) thru 6/5/08 (Exhibit C)**
    Related to North Dakota case        $5,061.00
    Related to Fischer et al case        $10,272.00
    Related to Mosher et al case        $27,950.90
**Attorneys' fees and paralegal fees paid (Exhibit C)**        **$43,283.90**

Attorney's Fees - Chris LaNave (Exhibit D)        **$257,790.90**
Less already paid (listed in Murrin expenses above)        -72,629.10
**Due and owing (Exhibit D)**        **$185,160.90**

**TOTAL OUT OF POCKET FEES AND EXPENSES**        **$462,100.67**

Coastal Reporter (charged to credit card)        $977.00
Joseph Long recent billing (paid by DeVonna Murrin)        $10,667.50

**OUT OF POCKET EXPENSES AS OF 6/19/08**        **$473,745.17**

6/10/08                              Murrin Law Firm
11:19 AM                             Slip Listing                                    Page     1

---

Selection Criteria

---

Slip.Classification        Open
Client (hand select)       Include: Avidigm-All cases; Avidigm-Fischer Lawsuit; Avidigm-Hoffman/Mosher case; Avidigm-North
                           Dakota Case; Avidigm-Scott Bankruptcy
Slip.Slip Type             Expense

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Client: Avidigm-All cases | | | | |
| 673 3/20/07 WIP Mileage  and parking to St. Paul for Watzke statement under oath (CLN) | EXP John O. Murrin Parking/Mileage Avidigm-All cases | 1 | 25.00 | 25.00 |
| 1009 12/18/07 WIP Bradley Michelson, CPA ck #31805 | EXP John O. Murrin Expert Witness Fee Avidigm-All cases | 1 | 975.00 | 975.00 |
| 629 3/6/07 WIP Linda Roxbury - subpoena fee ck #31696 | EXP John O. Murrin Witness Fee Avidigm-All cases | 1 | 23.78 | 23.78 |
| 631 3/6/07 WIP Phil Watzke - subpoena fee ck #31698 | EXP John O. Murrin Witness Fee Avidigm-All cases | 1 | 27.27 | 27.27 |
| 1083 12/18/07 WIP Bradley Michelson | EXP John O. Murrin Expert Witness Fee Avidigm-All cases | 1 | 975.00 | 975.00 |
| 632 3/6/07 WIP Jack Abdo - subpoena fee ck #31699 | EXP John O. Murrin Witness Fee Avidigm-All cases | 1 | 20.91 | 20.91 |
| 772 6/6/07 WIP Al Bliss - videotape services for May 1, 2, 9 and 10th depositions paid ck #4228 by DeVonna Murrin | EXP John O. Murrin Miscellaneous Avidigm-All cases | 1 | 1600.00 | 1600.00 |
| 634 4/4/07 WIP | EXP John O. Murrin Process Service Avidigm-All cases | 1 | 293.40 | 293.40 |

EXHIBIT A

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Prolegal - service of Subpoenas ck<br>#31707 | | | | | |
| 637<br>4/4/07<br>WIP<br>AAA Reporting - statement under oath of<br>Watzke ck #31711 | EXP | John O. Murrin<br>Deposition Fee<br>Avidigm-All cases | 1 | 1016.45 | 1016.45 |
| 630<br>3/6/07<br>WIP<br>John Povejsil - subpoena fee ck #31697 | EXP | John O. Murrin<br>Witness Fee<br>Avidigm-All cases | 1 | 24.20 | 24.20 |
| 917<br>10/24/07<br>WIP<br>Court documents (CAL) | EXP | John O. Murrin<br>Photocopy Fee<br>Avidigm-All cases | 1 | 75.00 | 75.00 |
| 916<br>10/24/07<br>WIP<br>Mileage to Glencoe to obtain Fischer JEF<br>Investments 168 miles @ $.44 (CAL) | EXP | John O. Murrin<br>Parking/Mileage<br>Avidigm-All cases | 1 | 73.52 | 73.52 |
| 915<br>10/1/07<br>WIP<br>Mail cases to JOM in CA (CA) | EXP | John O. Murrin<br>Postage<br>Avidigm-All cases | 1 | 21.88 | 21.88 |
| 914<br>9/28/07<br>WIP<br>Travel to Eden Prairie for Abdo mediation<br>172 miles @ $.44 (CAL) | EXP | John O. Murrin<br>Parking/Mileage<br>Avidigm-All cases | 1 | 75.68 | 75.68 |

| Total: Avidigm-All cases | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 5227.09 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 5227.09 |

| Client: Avidigm-Fischer Lawsuit | | | | | |
|---|---|---|---|---|---|
| 918<br>10/25/07<br>WIP<br>Travel to Duluth for hearing on Fischer<br>Motion for Sanctions 310 miles @ $.44<br>(CAL) | EXP | John O. Murrin<br>Parking/Mileage<br>Avidigm-Fischer Lawsuit | 1 | 136.40 | 136.40 |

Murrin Law Firm
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 624<br>2/21/07<br>WIP<br>Otter Tail County Recorder - remove Notice of Lis Pendens ck #31687 | EXP<br><br>John O. Murrin<br>Filing Fee<br>Avidigm-Fischer Lawsuit | 1 | 46.00 | 46.00 |
| 812<br>8/22/07<br>WIP<br>Chris LaNave - atty fees ck #31774 | EXP<br><br>John O. Murrin<br>Miscellaneous<br>Avidigm-Fischer Lawsuit | 1 | 17500.00 | 17500.00 |
| 811<br>8/20/07<br>WIP<br>Becker County- Lis Pendens filing ck #31771 | EXP<br><br>John O. Murrin<br>Filing Fee<br>Avidigm-Fischer Lawsuit | 1 | 184.00 | 184.00 |
| 913<br>9/6/07<br>WIP<br>Mileage to Duluth for Avidigm default hearing (CAL) 310 miles @ $.44 | EXP<br><br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Fischer Lawsuit | 1 | 136.40 | 136.40 |
| 842<br>10/26/07<br>WIP<br>Consolidated Abstract ck #31791 | EXP<br><br>John O. Murrin<br>Miscellaneous<br>Avidigm-Fischer Lawsuit | 1 | 425.00 | 425.00 |
| 623<br>2/21/07<br>WIP<br>Becker County Recorder - remove Notice of Lis Pendens ck #31686 | EXP<br><br>John O. Murrin<br>Filing Fee<br>Avidigm-Fischer Lawsuit | 1 | 184.00 | 184.00 |
| 555<br>12/1/06<br>WIP<br>Filing Fee - Ramsey County Action ck #31629 | EXP<br><br>John O. Murrin<br>Filing Fee<br>Avidigm-Fischer Lawsuit | 1 | 250.00 | 250.00 |
| 615<br>2/13/07<br>WIP<br>ProLegal - service of Kaiser ck #31684 | EXP<br><br>John O. Murrin<br>Process Service<br>Avidigm-Fischer Lawsuit | 1 | 196.20 | 196.20 |
| 1007<br>12/11/07<br>WIP<br>Becker County docs from County ck #31803 | EXP<br><br>John O. Murrin<br>Photocopy Fee<br>Avidigm-Fischer Lawsuit | 1 | 50.00 | 50.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 614 2/13/07 WIP ProLegal - service of Monet; Jeffery; US Fed ck #31682 | EXP John O. Murrin Process Service Avidigm-Fischer Lawsuit | 1 | 144.00 | 144.00 |
| 1081 12/11/07 WIP Becker County Court ck #31803 | EXP John O. Murrin Filing Fee Avidigm-Fischer Lawsuit | 1 | 50.00 | 50.00 |
| 611 2/12/07 WIP DCA - copies of documents on Fischer ck #31678 | EXP John O. Murrin Miscellaneous Avidigm-Fischer Lawsuit | 1 | 30.00 | 30.00 |
| 600 1/22/07 WIP Service of Fischer Defendants ck #31659 | EXP John O. Murrin Process Service Avidigm-Fischer Lawsuit | 1 | 501.90 | 501.90 |
| 681 4/11/07 WIP mileage to St. Paul; parking for hearing | EXP John O. Murrin Parking/Mileage Avidigm-Fischer Lawsuit | 1 | 40.00 | 40.00 |
| 1337 1/25/08                3/11/08 WIP Secretarial $15.00/hr 11.7 hours (CAL) | EXP John O. Murrin Miscellaneous Avidigm-Fischer Lawsuit | 1 | 175.50 | 175.50 |
| 602 1/23/07 WIP Myre Process Service ck #31665 (service of Chuck Senn) | EXP John O. Murrin Process Service Avidigm-Fischer Lawsuit | 1 | 110.00 | 110.00 |
| 1178 12/11/07 WIP Becker County Court - Fischer | EXP John O. Murrin Filing Fee Avidigm-Fischer Lawsuit | 1 | 50.00 | 50.00 |
| 603 1/23/07 WIP Chuck Senn for copies of documents ck #31663 | EXP John O. Murrin Miscellaneous Avidigm-Fischer Lawsuit | 1 | 100.00 | 100.00 |
| 1315 4/11/08 WIP | EXP John O. Murrin Parking/Mileage Avidigm-Fischer Lawsuit | 1 | 36.52 | 36.52 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Mileage to Eden Prairie for mediation 83 miles @ $.44/mile | | | | |

| 605 | EXP | John O. Murrin | 1 | 109.05 | 109.05 |
|---|---|---|---|---|---|
| 2/8/07 | | Process Service | | | |
| WIP | | Avidigm-Fischer Lawsuit | | | |
| Gar Hoerschgen - service of Fischer ck #31672 | | | | | |

| 747 | EXP | John O. Murrin | 1 | 13.00 | 13.00 |
|---|---|---|---|---|---|
| 5/3/07 | | Filing Fee | | | |
| WIP | | Avidigm-Fischer Lawsuit | | | |
| Richland County Recorder ck #31723 | | | | | |

| 743 | EXP | John O. Murrin | 1 | 100.00 | 100.00 |
|---|---|---|---|---|---|
| 4/13/07 | | Filing Fee | | | |
| WIP | | Avidigm-Fischer Lawsuit | | | |
| Pro Hac Vice filing fee - CAL for Federal Court ck #31718 | | | | | |

| Total: Avidigm-Fischer Lawsuit | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 20567.97 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 20567.97 |

**Client: Avidigm-Hoffman/Mosher case**

| 1209 | EXP | John O. Murrin | 1 | 726.82 | 726.82 |
|---|---|---|---|---|---|
| 2/13/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Prosperan Bank - US Bank records ck #31845 | | | | | |

| 1210 | EXP | John O. Murrin | 1 | 437.94 | 437.94 |
|---|---|---|---|---|---|
| 2/15/08 | | Postage | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Bank of America - Click & Ship postage ck #31847 | | | | | |

| 1211 | EXP | John O. Murrin | 1 | 671.25 | 671.25 |
|---|---|---|---|---|---|
| 2/18/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Midcountry Bank - Hoffman bank records ck #31849 | | | | | |

| 1208 | EXP | John O. Murrin | 1 | 125.79 | 125.79 |
|---|---|---|---|---|---|
| 2/13/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Prosperan Bank -  (Washington Cty Bank records) ck #31844 | | | | | |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 1207 | EXP | John O. Murrin | 1 | 2587.00 | 2587.00 |
| 2/13/08 | | Deposition Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| AAA Reporting - depos of Scotts ($1144.00); depo of Mosher ($1443.00) | | | | | |
| 1212 | EXP | John O. Murrin | 1 | 22.13 | 22.13 |
| 3/3/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Joseph Dicker - subpoena fee ck ##1852 | | | | | |
| 1213 | EXP | John O. Murrin | 1 | 22.32 | 22.32 |
| 3/3/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Investment Lending Group - subpoena fee ck ##1853 | | | | | |
| 1214 | EXP | John O. Murrin | 1 | 21.00 | 21.00 |
| 3/3/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Olson & Lucas - subpoena fee ck ##1854 | | | | | |
| 1217 | EXP | John O. Murrin | 1 | 168.50 | 168.50 |
| 3/5/08 | | Postage | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| USPS ck #31857 | | | | | |
| 1218 | EXP | John O. Murrin | 1 | 55.00 | 55.00 |
| 3/6/08 | | Filing Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| DCA - Motion re Murnane ck ##1856 | | | | | |
| 1219 | EXP | John O. Murrin | 1 | 23.00 | 23.00 |
| 3/7/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| JPMorgan Chase - subpoena fee ck #31859 | | | | | |
| 1220 | EXP | John O. Murrin | 1 | 30.00 | 30.00 |
| 3/7/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Jason Fischer - subpoena fee (Blumenhagen records) ck #31860 | | | | | |
| 1221 | EXP | John O. Murrin | 1 | 24.20 | 24.20 |
| 3/11/08 | | Witness Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Virginia Morettoa - subpoena fee  ck #31861 | | | | | |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1222          EXP<br>3/11/08<br>WIP<br>Christina McCloud - subpoena fee  ck<br>#31862 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 24.00 | 24.00 |
| 1223          EXP<br>3/11/08<br>WIP<br>Peter Tiede - subpoena fee  ck #31863 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 25.60 | 25.60 |
| 1224          EXP<br>3/11/08<br>WIP<br>Joseph Dicker - subpoena fee  ck #31864 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 22.25 | 22.25 |
| 1225          EXP<br>3/11/08<br>WIP<br>Graham Clark - subpoena fee  ck #31865 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 25.35 | 25.35 |
| 1226          EXP<br>3/11/08<br>WIP<br>Curtis Newberg - subpoena fee  ck<br>#31866 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 20.35 | 20.35 |
| 1230          EXP<br>3/18/08<br>WIP<br>Bank of America - Click & Ship postage<br>ck #31871 | John O. Murrin<br>Postage<br>Avidigm-Hoffman/Mosher cas | 1 | 230.17 | 230.17 |
| 1181          EXP<br>12/18/07          12/26/07<br>WIP<br>Bank of American - USPS Click & Ship<br>Postage ck #31807 | John O. Murrin<br>Postage<br>Avidigm-Hoffman/Mosher cas | 1 | 54.95 | 54.95 |
| 1188          EXP<br>1/2/08<br>WIP<br>USPC ck #31818 | John O. Murrin<br>Postage<br>Avidigm-Hoffman/Mosher cas | 1 | 57.00 | 57.00 |
| 1187          EXP<br>12/28/07<br>WIP<br>DCA - Motion re Smogoleski ck #31816 | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1186          EXP<br>12/28/07<br>WIP | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| DCA - Motion to Compel - Davisson ck<br>#31815 | | | | | |
| 1185<br>12/27/07<br>WIP<br>Sheriff of Kandiyohi County - service of<br>Barber ck #31814 | EXP | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 63.00 | 63.00 |
| 1184<br>12/21/07<br>WIP<br>DCA - Motion  to Compel ck #31813 | EXP | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1183<br>12/21/07<br>WIP<br>DCA - Attachment Motion ck #31812 | EXP | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1182<br>12/20/07<br>WIP<br>USPS ck #31809 | EXP | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 98.45 | 98.45 |
| 1189<br>1/7/08<br>WIP<br>DCA - Motion to Amend ck #31820 | EXP | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1180<br>12/18/08<br>WIP<br>Bradley Michelson ck #31805 | EXP | John O. Murrin<br>Expert Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 975.00 | 975.00 |
| 1179<br>12/11/07<br>WIP<br>Robert Smith -records ck #31804 | EXP | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 79.25 | 79.25 |
| 1155<br>2/1/08<br>WIP<br>Sean Shiff - $500 sanction fee - $400.00<br>Shiff owes for copying charges ck #31839 | EXP | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 100.00 | 100.00 |
| 1154<br>1/31/08<br>WIP<br>Service of subpoena on Columbia Title -<br>ProLegal ck #31837 | EXP | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 50.00 | 50.00 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1153<br>1/22/08<br>WIP<br>Parking (CAL) | EXP<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 11.00 | 11.00 |
| 1152<br>1/22/08<br>WIP<br>Mileage to Mpls to attend discovery<br>scheduling conference 155 miles @ $.44<br>(CAL) | EXP<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 68.20 | 68.20 |
| 1151<br>1/12/08<br>WIP<br>Toner cartridge (CAL) | EXP<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 64.00 | 64.00 |
| 1150<br>1/10/08<br>WIP<br>Parking (CAL) | EXP<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 21.00 | 21.00 |
| 1206<br>2/11/08<br>WIP<br>Robert Smith ck #31842 sanction fee | EXP<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 100.00 | 100.00 |
| 1190<br>1/7/08<br>WIP<br>First Commercial Bank - subpoena fee ck<br>#31821 | EXP<br>John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 20.60 | 20.60 |
| 1191<br>1/7/08<br>WIP<br>Washington County Bank - subpoena fee<br>ck #31822 | EXP<br>John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 28.21 | 28.21 |
| 1192<br>1/7/08<br>WIP<br>State Bank of Delano - subpoena fee ck<br>#31823 | EXP<br>John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 27.94 | 27.94 |
| 1193<br>1/7/08<br>WIP<br>Forsythe Appraisal - subpoena fee ck<br>#31824 | EXP<br>John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 26.87 | 26.87 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 1194         EXP 1/7/08 WIP Land Title Inc. - subpoena fee ck #31825 | John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 25.51 | 25.51 |
| 1195         EXP 1/7/08 WIP Peterson Fram & Bergman - subpoena fee ck #31826 | John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 24.97 | 24.97 |
| 1196         EXP 1/8/08 WIP DCA - DeSender Attachment Motion - ck #21828 | John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1197         EXP 1/10/08 WIP ProLegal ck #31830 | John O. Murrin Process Service Avidigm-Hoffman/Mosher cas | 1 | 190.00 | 190.00 |
| 1198         EXP 1/11/08 WIP DCA - Mosher/Edina Realty Motion to Dismiss ck #31831 | John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1199         EXP 1/17/08 WIP USPS ck #31832 | John O. Murrin Postage Avidigm-Hoffman/Mosher cas | 1 | 137.00 | 137.00 |
| 1200         EXP 1/22/08 WIP Fax filing fee-CAL Affirmation in Osher ck #31833 | John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 25.00 | 25.00 |
| 1201         EXP 2/11/08 WIP USPS ck #31840 | John O. Murrin Postage Avidigm-Hoffman/Mosher cas | 1 | 128.56 | 128.56 |
| 1202         EXP 1/22/08 WIP Service of Subpoenas - ProLegal ck #31834 | John O. Murrin Process Service Avidigm-Hoffman/Mosher cas | 1 | 318.00 | 318.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 1203<br>1/31/08<br>WIP<br>Service of Subpoenas - ProLegal ck<br>#31837 | EXP | | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 50.00 | 50.00 |
| 1204<br>2/12/08<br>WIP<br>Sean Shiff - sanction fee ck #31840 | EXP | | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 100.00 | 100.00 |
| 1205<br>2/11/08<br>WIP<br>USPS ck #31840 | EXP | | John O. Murrin<br>Postage<br>Avidigm-Hoffman/Mosher cas | 1 | 128.56 | 128.56 |
| 1149<br>1/10/08<br>WIP<br>Mileage - Mpls to attend hearing 155<br>miles @ $.44 (CAL) | EXP | | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 68.20 | 68.20 |
| 1426<br>4/28/08<br>WIP<br>Lodging ($197.00), parking ($14.00),<br>meals ($14.52) (CLN) | EXP | 4/29/08 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 225.52 | 225.52 |
| 1433<br>5/22/08<br>WIP<br>Parkng for Smogoleski hearing (CLN) | EXP | | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 19.00 | 19.00 |
| 1432<br>5/21/08<br>WIP<br>[No description] | EXP | | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 0.00 | 0.00 |
| 1431<br>5/22/08<br>WIP<br>Travel to Mpls for Smogoleski hearing,<br>return to St. Cloud, 141 miles @ $.44/mile | EXP | | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 62.04 | 62.04 |
| 1430<br>5/21/08<br>WIP<br>Lodging - for 5/22 hearing on Smogoleski<br>(CLN) | EXP | | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 47.30 | 47.30 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 1429 | EXP | John O. Murrin | 1 | 68.64 | 68.64 |
| 5/2/08 | | Parking/Mileage | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Travel to Edina for Mattson depo, return to St. Cloud 156 miles @ $.44/mile (CLN) | | | | | |
| 1428 | EXP | John O. Murrin | 1 | 64.99 | 64.99 |
| 5/7/08 | | Miscellaneous | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Black ink cartridge, paper (CL:N) | | | | | |
| 1427 | EXP | John O. Murrin | 1 | 77.44 | 77.44 |
| 4/30/08 | | Parking/Mileage | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Return to St Cloud 83 miles @ $.44/mile (CLN) | | | | | |
| 1434 | EXP | John O. Murrin | 1 | 32.07 | 32.07 |
| 5/27/08 | | Miscellaneous | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Binders (CLN) | | | | | |
| 1425 | EXP | John O. Murrin | 1 | 31.39 | 31.39 |
| 4/28/08 | | Photocopy Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Kinko's copies of documents from JOM (CLN) | | | | | |
| 1424 | EXP | John O. Murrin | 1 | 41.80 | 41.80 |
| 4/28/08 | 5/30/08 | Parking/Mileage | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Travel to Mpls for hearings on 4/29; deposition of T Hoffman, 95 miles @ $.44/mile (CLN) | | | | | |
| 1423 | EXP | John O. Murrin | 1 | 36.52 | 36.52 |
| 4/25/08 | 5/30/08 | Parking/Mileage | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Return to St. CLoud 83 miles @ $.44/mile (CLN) | | | | | |
| 1393 | EXP | John O. Murrin | 1 | 1732.25 | 1732.25 |
| 4/22/08 | | Deposition Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| AAA Reporting, Deposition of Colleen Turgeon ck #4144 | | | | | |
| 1392 | EXP | John O. Murrin | 1 | 168.00 | 168.00 |
| 4/22/08 | | Deposition Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| AAA Reporting Deposition of Matthew Mosher ck #4145 | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1391<br>4/22/08<br>WIP<br>AAA Reporting - Deposition of Peder<br>Davisson ck #4143 | EXP<br>John O. Murrin<br>Deposition Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 946.80 | 946.80 |
| 1390<br>5/7/08<br>WIP<br>Janet Shaddix for depo copy of<br>Deposition of John Murrin, Vol 1 & 2 ck<br>#4087 | EXP<br>John O. Murrin<br>Deposition Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 1108.50 | 1108.50 |
| 1389<br>5/7/08<br>WIP<br>Janet Shaddix for depo copy of<br>Deposition of John Murrin, Vol 3 & 4 ck<br>#4087 | EXP<br>John O. Murrin<br>Deposition Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 1741.50 | 1741.50 |
| 1385<br>4/1/08<br>WIP<br>Travel to Edina to meet with Mosher 144<br>miles @ $.44/mile (CAL) | EXP<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 63.36 | 63.36 |
| 1435<br>5/28/08<br>WIP<br>Copies, Fed. Ct., mailing (CLN) | EXP<br>John O. Murrin<br>Photocopy Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 68.44 | 68.44 |
| 1436<br>5/31/08<br>WIP<br>Paper (CLN) | EXP<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 9.00 | 9.00 |
| 1437<br>5/31/08<br>WIP<br>Travel to Spicer to serve Bernice Barber,<br>return to St. Cloud 103 miles @ $.44<br>(CLN) | EXP<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 45.32 | 45.32 |
| 1438<br>4/25/08                    5/31/08<br>WIP<br>Secretarial typing, copying, flagging<br>documents 57.50 horus @ $.15/hour<br>(CLN) | EXP<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 863.00 | 863.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 1439 EXP 5/1/08 WIP Postage for mailing motions ck #31899 | John O. Murrin Postage Avidigm-Hoffman/Mosher cas | 1 | 10.42 | 10.42 |
| 1440 EXP 5/2/08 WIP DCA, Motion fee for Klatt, Blumenhagen motions Ck #31901 | John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1441 EXP 5/6/08 WIP ProLegal, serve Motions ck #31902 | John O. Murrin Process Service Avidigm-Hoffman/Mosher cas | 1 | 228.00 | 228.00 |
| 1442 EXP 5/6/08 WIP MN Attorney General for copies of Home Funding documents ck #31904 | John O. Murrin Photocopy Fee Avidigm-Hoffman/Mosher cas | 1 | 34.80 | 34.80 |
| 1444 EXP 5/9/08 WIP DCA, Motion fee ck #31906 | John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1445 EXP 5/14/08 WIP Bernice Barber  ck #31907 | John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 25.00 | 25.00 |
| 1446 EXP 5/20/08 WIP Kandiyohi County Sheriff, service of Barber ck #31908 | John O. Murrin Process Service Avidigm-Hoffman/Mosher cas | 1 | 41.00 | 41.00 |
| 1447 EXP 5/20/08 WIP Bank of America - Click stamp ck #31910 | John O. Murrin Postage Avidigm-Hoffman/Mosher cas | 1 | 661.60 | 661.60 |
| 1448 EXP 5/20/08 WIP ProLegal ck #31912 | John O. Murrin Process Service Avidigm-Hoffman/Mosher cas | 1 | 49.80 | 49.80 |
| 1449 EXP 5/27/08 WIP DCA for SJM Motion re Blumenhagens ck | John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

#31915

| 1450 | EXP | John O. Murrin | 1 | 45.00 | 45.00 |
|---|---|---|---|---|---|
| 6/3/08 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| ProLegal for skip trace of Gadadis ck #31919 | | | | | |

| 1451 | EXP | John O. Murrin | 1 | 55.00 | 55.00 |
|---|---|---|---|---|---|
| 6/6/08 | | Filing Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| DCA - Avidigm Motions ck #31922 | | | | | |

| 1231 | EXP | John O. Murrin | 1 | 200.00 | 200.00 |
|---|---|---|---|---|---|
| 3/18/08 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| ProLegal-service of subpoenas on Olson & Lucak; Dicerk; Investment Lending; banks ck #31872 | | | | | |

| 1288 | EXP | John O. Murrin | 1 | 21.00 | 21.00 |
|---|---|---|---|---|---|
| 11/20/07 | | Parking/Mileage | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Parking for doc inspection (CAL) | | | | | |

| 1233 | EXP | John O. Murrin | 1 | 164.40 | 164.40 |
|---|---|---|---|---|---|
| 3/24/08 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| ProLegal - skip trace McCloud; Dicerk subpoena; Olson subpoena ck #31856 | | | | | |

| 1234 | EXP | John O. Murrin | 1 | 90.00 | 90.00 |
|---|---|---|---|---|---|
| 3/24/08 | | Deposition Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| AAA Reporting - James Hoffman no show ck #31877 | | | | | |

| 1235 | EXP | John O. Murrin | 1 | 64.40 | 64.40 |
|---|---|---|---|---|---|
| 3/25/08 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| ProLegal -service of Moretto | | | | | |

| 1236 | EXP | John O. Murrin | 1 | 34.00 | 34.00 |
|---|---|---|---|---|---|
| 3/25/08 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Sheriff of Kandiyohi Cty ck #31891 | | | | | |

| 1237 | EXP | John O. Murrin | 1 | 50.00 | 50.00 |
|---|---|---|---|---|---|
| 3/28/08 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| ProLegal-service of Tiede ck #31883 | | | | | |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1238                   EXP<br>3/28/08<br>WIP<br>DCA - Motion to Compel ck #31884 | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1239                   EXP<br>4/4/08<br>WIP<br>Christina McCloud - subpoena fee - ck #31888 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 34.81 | 34.81 |
| 1240                   EXP<br>4/2/08<br>WIP<br>Kandiyohi Abstract - document copy fee ck #31889 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 43.60 | 43.60 |
| 1241                   EXP<br>4/13/08<br>WIP<br>DCA - Motion fees | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 165.00 | 165.00 |
| 1242                   EXP<br>4/16/08<br>WIP<br>Sheriff of St. Louis County - service of subpoena on Christina McCloud ck #31892 | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 46.00 | 46.00 |
| 1243                   EXP<br>4/18/08<br>WIP<br>Bank of America - Click & Ship postage ck #31893 | John O. Murrin<br>Postage<br>Avidigm-Hoffman/Mosher cas | 1 | 123.40 | 123.40 |
| 1244                   EXP<br>4/18/08<br>WIP<br>Attorney General - copy of Hoffman documents ck #31894 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 223.95 | 223.95 |
| 1245                   EXP<br>4/28/08<br>WIP<br>Daniel Hoffenkamp - subpoena fee ck ##1897 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 27.50 | 27.50 |
| 1246                   EXP<br>4/28/08<br>WIP<br>Vernon Soine - subpoena fee ck ##18989 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 27.50 | 27.50 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 1287<br>11/20/07<br>WIP<br>Mileage to Mpls for doc inpsection 156<br>miles @ $.44/mile (CAL) | EXP | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 68.64 | 68.64 |
| 1384<br>3/30/08<br>WIP<br>Binders ($39.96), bankers boxes<br>($27.98), ream of paper ($5.00), cart<br>($72.99), (CAL) | EXP          3/31/08 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 145.93 | 145.93 |
| 1307<br>4/12/08<br>WIP<br>Mileage to St. Cloud 83 Miles @ $.44/mile | EXP          4/24/08 | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 36.52 | 36.52 |
| 1308<br>4/13/08<br>WIP<br>Mileage to Edina, Mpls, return to St.<br>Cloud 176 miles @ $.44/mile | EXP          4/19/08 | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 77.44 | 77.44 |
| 1309<br>4/13/08<br>WIP<br>Lodging ($700.42), copies ($1.50),<br>parking ($42.00); meals ($31.83), Fax<br>($8.00) (CAL) | EXP          4/18/08 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 783.75 | 783.75 |
| 1310<br>4/3/08<br>WIP<br>Secretarial typing; cophying; flagging<br>docs (CAL) | EXP          4/24/08 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 283.00 | 283.00 |
| 1311<br>4/24/08<br>WIP<br>Lodging - for Hanson hearing; parking for<br>research (CAL) | EXP | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 22.00 | 22.00 |
| 1357<br>1/25/08<br>WIP<br>Mileage to Mpls for hearing 155 miles @<br>$.44/mile; parking | EXP | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 79.20 | 79.20 |
| 1358<br>1/30/08<br>WIP | EXP | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 79.20 | 79.20 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Mileage to Mpls to review FBI records 155 miles @ $.44/mile; parking | | | | |
| 1359<br>1/25/08<br>WIP<br>Secretarial $15.00/hour for 2.1 hr | EXP<br>3/11/08<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 31.50 | 31.50 |
| 1376<br>3/17/08<br>WIP<br>Mileage to Mpls for Smogoleski depo; return to St. Cloud 160 miles @ $.44/mile (CAL) | EXP<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 70.40 | 70.40 |
| 1377<br>3/17/08<br>WIP<br>Motel  (CAL) | EXP<br>3/18/08<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 106.81 | 106.81 |
| 1378<br>3/17/08<br>WIP<br>Meals (CAL0 | EXP<br>3/18/08<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 15.13 | 15.13 |
| 1379<br>3/17/08<br>WIP<br>Parking SMogoleski Depo; Hoffman Depo | EXP<br>3/19/08<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 36.00 | 36.00 |
| 1380<br>3/23/08<br>WIP<br>Mileage for Turgoen, Davison depos, return to St. Cloud 160 miles @ $.44/mile (CAL) | EXP<br>3/25/08<br>John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 70.40 | 70.40 |
| 1381<br>3/23/08<br>WIP<br>Motel (CAL) | EXP<br>3/25/08<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 102.53 | 102.53 |
| 1382<br>3/23/08<br>WIP<br>Meals (CAL) | EXP<br>3/25/08<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 14.15 | 14.15 |
| 1383<br>3/13/08<br>WIP<br>Secretarial 32.42 @ $15.00/hour (typing, organizing docs, going through docs | EXP<br>3/31/08<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 486.30 | 486.30 |

Murrin Law Firm
Slip Listing

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

flagging pages) (CAL)

| 1452 | EXP | John O. Murrin | 1 | 267.44 | 267.44 |
|---|---|---|---|---|---|
| 6/10/08 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| ProLegal for service of Motions on parties ck #31923 | | | | | |

| 762 | EXP | John O. Murrin | 1 | 34.00 | 34.00 |
|---|---|---|---|---|---|
| 5/31/07 | | Miscellaneous | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| typing Jamie 2.2 (questions for Mosher, Scott) | | | | | |

| 744 | EXP | John O. Murrin | 1 | 55.00 | 55.00 |
|---|---|---|---|---|---|
| 4/18/07 | | Filing Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Filing fee for Motion ck #31719 - Turgeon Motion for Definitive Statement | | | | | |

| 745 | EXP | John O. Murrin | 1 | 55.00 | 55.00 |
|---|---|---|---|---|---|
| 4/18/07 | | Filing Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Filing fee for Motion ck #31720 - Plaintiffs' Motion to Amend | | | | | |

| 746 | EXP | John O. Murrin | 1 | 9.00 | 9.00 |
|---|---|---|---|---|---|
| 5/1/07 | | Filing Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Secretary of State - Home Funding docs ck #31722 | | | | | |

| 748 | EXP | John O. Murrin | 1 | 188.00 | 188.00 |
|---|---|---|---|---|---|
| 5/15/07 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Service of subpeona on Johnson (attempted) and Scott - ProLegal ck #31726 | | | | | |

| 749 | EXP | John O. Murrin | 1 | 115.00 | 115.00 |
|---|---|---|---|---|---|
| 5/15/07 | | Process Service | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Frontier Process Service - Blumenhagens ck #31726 | | | | | |

| 750 | EXP | John O. Murrin | 1 | 5.00 | 5.00 |
|---|---|---|---|---|---|
| 5/17/07 | | Filing Fee | | | |
| WIP | | Avidigm-Hoffman/Mosher cas | | | |
| Ramsey County Recorder - mortgage documents ck #31737 | | | | | |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 751                EXP<br>5/17/07<br>WIP<br>Pierce County Recorder - mortgage<br>documents on WI property ck #31738 | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 10.00 | 10.00 |
| 752                EXP<br>5/17/07<br>WIP<br>St Croix County Recorder - mortgage<br>documents on WI property ck #31739 | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 10.00 | 10.00 |
| 742                EXP<br>4/13/07<br>WIP<br>Steve Johnson - ck #31717 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 27.48 | 27.48 |
| 763                EXP<br>5/22/07<br>WIP<br>Gas travel to Mpls for 5/22 hearing - 15-<br>miles | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 48.00 | 48.00 |
| 764                EXP<br>5/22/07<br>WIP<br>Parking | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 9.00 | 9.00 |
| 798                EXP<br>6/7/07<br>WIP<br>Bremer Bank - subpoena fee ck #31742 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 27.32 | 27.32 |
| 799                EXP<br>6/7/07<br>WIP<br>Subpoena fee - Newberg ck #31743 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 25.00 | 25.00 |
| 800                EXP<br>6/7/07<br>WIP<br>Sheriff Kandiyohi County ck #31744 -<br>service of subpoena | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 75.00 | 75.00 |
| 801                EXP<br>6/18/07<br>WIP<br>Motion fee $55.00; fax fee $50.00 ck<br>#31745 | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 105.00 | 105.00 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 802<br>6/19/07<br>WIP<br>Service of Edina Realty ($64.80) and<br>Bremer Bank subpeona ($55.80) ck<br>#31746 | EXP<br>John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 121.60 | 121.60 |
| 803<br>6/21/07<br>WIP<br>Kandiyohi Sheriff - additional fee on<br>Newberg ck #31748 | EXP<br>John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 58.00 | 58.00 |
| 804<br>6/21/07<br>WIP<br>Scott Bankruptcy - adverse claim filing fee<br>ck #31750 | EXP<br>John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 250.00 | 250.00 |
| 628<br>2/23/07<br>WIP<br>ProLegal for service of Mosher; Scott;<br>DeSender; Turgeon ck #31692 | EXP<br>John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 439.80 | 439.80 |
| 607<br>2/9/07<br>WIP<br>Postage for mailing out servicesck #31674 | EXP<br>John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 25.55 | 25.55 |
| 608<br>2/9/07<br>WIP<br>Sheriff of Kandiyohi Cty - service on<br>Smogoleskis ck #31675 | EXP<br>John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 75.00 | 75.00 |
| 609<br>2/9/07<br>WIP<br>Absolute Service - service on Terri<br>Hanson ck #31676 | EXP<br>John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 75.00 | 75.00 |
| 610<br>2/9/07<br>WIP<br>Sheriff of Blue Earth County - service on<br>DCL (agent for service in Mankato) ck<br>#31677 | EXP<br>John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 50.00 | 50.00 |
| 604<br>2/7/07<br>WIP | EXP<br>John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 252.00 | 252.00 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| District Court Administrator; filing fee; ck #31670 | | | | | |
| 625<br>2/22/07<br>WIP<br>Gar Hoerschgen - service of Hoffman | EXP | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 200.00 | 200.00 |
| 626<br>2/22/07<br>WIP<br>Kandiyohi County Sheriff - service of Smogoleskis ck #31689 | EXP | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 26.00 | 26.00 |
| 627<br>2/22/07<br>WIP<br>Blue Earth County Sheriff service of DCL Group ck #31690 | EXP | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 35.00 | 35.00 |
| 741<br>4/13/07<br>WIP<br>US Postmaster ck #31716 | EXP | John O. Murrin<br>Postage<br>Avidigm-Hoffman/Mosher cas | 1 | 14.04 | 14.04 |
| 633<br>3/23/07<br>WIP<br>Secretary of State - Lakewind Home company corporate records ck #31703 | EXP | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 12.00 | 12.00 |
| 635<br>4/4/07<br>WIP<br>Frontier Investigations - skip trace Blumenhagens ck #31709 | EXP | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 111.50 | 111.50 |
| 1101<br>1/22/08<br>WIP<br>Prolegal - service of Subpoenas, First Commercial Bank, State Bank of Delano, Peterson Fram & Bergman, Washington County Bank, Forsythe Appraisals, Land Title Inc. | EXP | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 318.00 | 318.00 |
| 638<br>4/4/07<br>WIP<br>DCA - Dakota County - Home Funding court records ck #31712 | EXP | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 20.00 | 20.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 699<br>5/1/07<br>WIP<br>Mileage to Edina for Davisson/Desender<br>Depositions | EXP | 5/2/07 | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 40.00 | 40.00 |
| 717<br>4/17/07<br>WIP<br>Mileage to St. Paul $15.; parking $20; | EXP | | John O. Murrin<br>Parking/Mileage<br>Avidigm-Hoffman/Mosher cas | 1 | 35.00 | 35.00 |
| 738<br>4/6/07<br>WIP<br>Secretary of State re AFS ck #31713 | EXP | | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 6.00 | 6.00 |
| 740<br>4/12/07<br>WIP<br>Witness fee - Home Federal Savings ck<br>#31715 | EXP | | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 21.00 | 21.00 |
| 606<br>2/9/07<br>WIP<br>Frontier Private Process - service of<br>Blumenhagens ck #31673 | EXP | | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 124.60 | 124.60 |
| 1092<br>1/7/08<br>WIP<br>Washington County Bank - subpoena fee<br>ck #31822 | EXP | | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 28.21 | 28.21 |
| 1084<br>12/20/07<br>WIP<br>US Postmaster ck #31809 | EXP | | John O. Murrin<br>Postage<br>Avidigm-Hoffman/Mosher cas | 1 | 98.45 | 98.45 |
| 1085<br>12/27/07<br>WIP<br>Kandiyohi County Sheriff ck 331814 | EXP | | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 63.00 | 63.00 |
| 1086<br>12/21/07<br>WIP<br>District Court Administrator, Motion fee ck<br>#31812 | EXP | | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |

Murrin Law Firm
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 1087 12/21/07 WIP District Court Administrator, Motion fee-2nd Motion ck #31813 | EXP John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1088 12/28/07 WIP District Court Administrator, Motion fee-3rd Motion ck #31815 | EXP John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1089 12/28/07 WIP District Court Administrator, Motion fee-4th Motion ck #31816 | EXP John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1090 1/7/08 WIP District Court Administrator, Motion to Amend ck 331820 | EXP John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1091 1/7/08 WIP First Community Bank - subpoena fee ck #31821 | EXP John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 20.60 | 20.60 |
| 1082 12/11/07 WIP Robert Smith - Smogoleski documents ck #31804 | EXP John O. Murrin Photocopy Fee Avidigm-Hoffman/Mosher cas | 1 | 79.25 | 79.25 |
| 1093 1/7/08 WIP State Bank of Delano - subpoena fee ck #31823 | EXP John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 27.94 | 27.94 |
| 1094 1/7/08 WIP Forsythe Appraisals - subpoena fee ck #31824 | EXP John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 26.87 | 26.87 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1095                    EXP<br>1/7/08<br>WIP<br>Land Title Inc. - subpoena fee ck #31825 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 25.51 | 25.51 |
| 1096                    EXP<br>1/7/08<br>WIP<br>Peterson, Fram & Bergman - subpoena<br>fee ck #31826 | John O. Murrin<br>Witness Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 24.97 | 24.97 |
| 1097                    EXP<br>1/8/08<br>WIP<br>District Court Administrator-Motion Fee,<br>DeSender Attachment ck #31828 | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1098                    EXP<br>1/10/08<br>WIP<br>Pro Legal - service ck #31829 | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 190.00 | 190.00 |
| 1099                    EXP<br>1/11/08<br>WIP<br>District Court Administrator - Motion fee -<br>Edina Realty Motion to Dismiss ck #31831 | John O. Murrin<br>Filing Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 55.00 | 55.00 |
| 1100                    EXP<br>1/22/08<br>WIP<br>Fax fee - filing CAL Affirmation (Long<br>Report) ck #31833 | John O. Murrin<br>Fax Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 25.00 | 25.00 |
| 805                     EXP<br>6/27/07<br>WIP<br>Bremer Bank for research; copies of bank<br>information ck #31754 | John O. Murrin<br>Miscellaneous<br>Avidigm-Hoffman/Mosher cas | 1 | 1500.00 | 1500.00 |
| 839                     EXP<br>10/1/07<br>WIP<br>AAA Reporting ck #31783; deposition of<br>Teresa Hoffman ($1013.50; Davisson,<br>$2085.00; DeSender, $813.00; Scott<br>$80.00; Roxbury, $818.00) | John O. Murrin<br>Deposition Fee<br>Avidigm-Hoffman/Mosher cas | 1 | 4809.50 | 4809.50 |
| 806                     EXP<br>8/9/07<br>WIP<br>Service of Scott; Steve Johnson ck | John O. Murrin<br>Process Service<br>Avidigm-Hoffman/Mosher cas | 1 | 194.00 | 194.00 |

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| #31764 | | | | | |
| 807 8/16/07 WIP Jon Hawks re Davisson ck #31765 | EXP | John O. Murrin Expert Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 500.00 | 500.00 |
| 808 8/16/07 WIP Associated Bank - subpoena fee ck #31767 | EXP | John O. Murrin Miscellaneous Avidigm-Hoffman/Mosher cas | 1 | 27.00 | 27.00 |
| 809 8/16/07 WIP MidCountry Bank - subpoena fee ck #31768 | EXP | John O. Murrin Miscellaneous Avidigm-Hoffman/Mosher cas | 1 | 29.00 | 29.00 |
| 810 8/16/07 WIP Boundary Waters Bank - subpoena fee ck #31769 | EXP | John O. Murrin Miscellaneous Avidigm-Hoffman/Mosher cas | 1 | 27.50 | 27.50 |
| 813 8/22/07 WIP Chris LaNave - atty fees ck #31775 | EXP | John O. Murrin Miscellaneous Avidigm-Hoffman/Mosher cas | 1 | 17500.00 | 17500.00 |
| 838 10/1/07 WIP Prolegal - ck #31784 Service of subpoena on Mosher; service of Klatt; service of Abdo; service on Scott | EXP | John O. Murrin Process Service Avidigm-Hoffman/Mosher cas | 1 | 680.41 | 680.41 |
| 1008 12/11/07 WIP Robert Smith - Smogoleski docs ck #31804 | EXP | John O. Murrin Photocopy Fee Avidigm-Hoffman/Mosher cas | 1 | 79.25 | 79.25 |
| 840 10/2/07 WIP US Postmaster ck #31785 | EXP | John O. Murrin Postage Avidigm-Hoffman/Mosher cas | 1 | 51.53 | 51.53 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 841          EXP 10/8/07 WIP Gar Hoerschgen ck #31786 | John O. Murrin Expert Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 500.00 | 500.00 |
| 1001         EXP 11/14/07 WIP Notice to Remove fax fee ck #31793 | John O. Murrin Filing Fee Avidigm-Hoffman/Mosher cas | 1 | 25.00 | 25.00 |
| 1002         EXP 11/15/07 WIP US Postmaster - postage one-day delivery ck #31794 | John O. Murrin Postage Avidigm-Hoffman/Mosher cas | 1 | 24.30 | 24.30 |
| 1004         EXP 12/3/07 WIP Subpeona fee - Murnane Brandt ck #31798 | John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 25.46 | 25.46 |
| 1005         EXP 12/3/07 WIP Subpeona fee - US Bank ck #31799 | John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 23.18 | 23.18 |
| 1006         EXP 12/3/07 WIP Subpeona fee - Denise Sarnoski ck #31800 | John O. Murrin Witness Fee Avidigm-Hoffman/Mosher cas | 1 | 23.00 | 23.00 |

Total: Avidigm-Hoffman/Mosher case

|  |  |  |  |
|---|---|---|---|
| Billable | 0.00 |  | 51726.16 |
| Unbillable | 0.00 |  | 0.00 |
| Total | 0.00 |  | 51726.16 |

Client: Avidigm-North Dakota Case

| 464          EXP 9/28/06 WIP Three-ring binders for documents | John O. Murrin Miscellaneous Avidigm-North Dakota Case | 1 | 15.57 | 15.57 |
|---|---|---|---|---|
| 468          EXP 10/12/06 WIP Service of Subpoena on Michelle Heisler by Becker County Sheriff - additional fee paid ck #31582 | John O. Murrin Process Service Avidigm-North Dakota Case | 1 | 17.40 | 17.40 |

Murrin Law Firm
Slip Listing

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 469 | EXP | John O. Murrin | 1 | 236.20 | 236.20 |
| 10/12/06 | | Process Service | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| ProLegal for attempts at service of Steve Mattson ck #31583 | | | | | |
| 458 | EXP | John O. Murrin | 1 | 66.00 | 66.00 |
| 10/6/06 | | Parking/Mileage | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| Mileage from St. Cloud to Minneapolis - 150 miles @ $.32 ($48); parking in Mpls ($18)  (CLN) | | | | | |
| 447 | EXP | John O. Murrin | 1 | 17.89 | 17.89 |
| 7/3/06 | | Miscellaneous | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| Postage - filing Amended Answer, etc with court | | | | | |
| 446 | EXP | John O. Murrin | 1 | 196.95 | 196.95 |
| 9/29/06 | | Process Service | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| Service of Avidigm through Secretary of State; Affidavit of Not Found on Mattson; service of Jeffery ck #31574 | | | | | |
| 445 | EXP | John O. Murrin | 1 | 9.00 | 9.00 |
| 9/29/06 | | Filing Fee | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| Secretary of State - corporate records on Merrs Group and The Woods by Blue Stem LC ck #31573 | | | | | |
| 470 | EXP | John O. Murrin | 1 | 0.00 | 0.00 |
| 10/26/06 | | Witness Fee | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| Jeffery Berg - Crown Appraisals - depo witness fee ck #31595 for $575.00 (refused by Berg and returned) | | | | | |
| 471 | EXP | John O. Murrin | 1 | 2.00 | 2.00 |
| 10/13/06 | | Filing Fee | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| Secretary of State  - WI - for corporate records ck #31586 | | | | | |
| 478 | EXP | John O. Murrin | 1 | 66.00 | 66.00 |
| 10/16/06 | | Parking/Mileage | | | |
| WIP | | Avidigm-North Dakota Case | | | |
| Mileage from St. Cloud to Mpls, 150 miles @ $.32 ($48.00); parking ($18.00) | | | | | |

Murrin Law Firm
Slip Listing

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 482                    EXP<br>10/22/06<br>WIP<br>Mileage from St. Cloud to Mpls (150 miles<br>@ $.32) - $48; mileage from St. Cloud to<br>Spicer (85 miles @ $.32) - $27.20 | John O. Murrin<br>Parking/Mileage<br>Avidigm-North Dakota Case | 1 | 75.20 | 75.20 |
| 483                    EXP<br>10/22/06<br>WIP<br>Copies of Davisson Documents | John O. Murrin<br>Photocopy Fee<br>Avidigm-North Dakota Case | 1 | 252.82 | 252.82 |
| 484                    EXP<br>10/23/06<br>WIP<br>Secretary of State - WI - corporate<br>records - Country Square Apts ck #31594 | John O. Murrin<br>Filing Fee<br>Avidigm-North Dakota Case | 1 | 20.00 | 20.00 |
| 498                    EXP<br>10/26/06<br>WIP<br>Smith Strege & Frederickson for copy of<br>file ck #31596 | John O. Murrin<br>Photocopy Fee<br>Avidigm-North Dakota Case | 1 | 245.00 | 245.00 |
| 444                    EXP<br>9/26/06<br>WIP<br>Becker County Court Administrator -<br>copies of court records ck #31570 | John O. Murrin<br>Photocopy Fee<br>Avidigm-North Dakota Case | 1 | 25.00 | 25.00 |
| 443                    EXP<br>9/12/06<br>WIP<br>Copies of court files (CLN) | John O. Murrin<br>Photocopy Fee<br>Avidigm-North Dakota Case | 1 | 80.00 | 80.00 |
| 442                    EXP<br>9/12/06<br>WIP<br>Travel to Willmar - 130 miles @ $.32/mile<br>(CLN) | John O. Murrin<br>Parking/Mileage<br>Avidigm-North Dakota Case | 1 | 41.60 | 41.60 |
| 435                    EXP<br>9/21/06<br>WIP<br>Michelle Heisler ck #31564 | John O. Murrin<br>Witness Fee<br>Avidigm-North Dakota Case | 1 | 36.25 | 36.25 |
| 434                    EXP<br>9/21/06<br>WIP<br>Sheriff of Becker County - Service of<br>subpoena on Michelle Heisler ck #31563 | John O. Murrin<br>Process Service<br>Avidigm-North Dakota Case | 1 | 50.00 | 50.00 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 433          EXP<br>9/19/06<br>WIP<br>Jeffrey Berg - subpeona fee ck #31559 for<br>$36.34 (refused by Berg and returned) | John O. Murrin<br>Expert Witness Fee<br>Avidigm-North Dakota Case | 1 | 0.00 | 0.00 |
| 432          EXP<br>8/16/06<br>WIP<br>Postage-mailing Answer to Court for filing | John O. Murrin<br>Miscellaneous<br>Avidigm-North Dakota Case | 1 | 5.60 | 5.60 |
| 428          EXP<br>8/19/06<br>WIP<br>Service of US Federal Credit Union;<br>Fason Fischer; Fischer, Fischer & Jeffery;<br>Investors Estate Services; Investors Real<br>Estate Services; Investors LLC; Woods by<br>Bluestem; Real Source Title; Bluestem<br>Development; A1Settlement; Agassiz<br>Ridge LLC; Jennifer Fischer; | John O. Murrin<br>Process Service<br>Avidigm-North Dakota Case | 1 | 459.80 | 459.80 |
| 423          EXP<br>8/15/06<br>WIP<br>Additional filing fee ck #31550 Midwest v.<br>Avidigm | John O. Murrin<br>Filing Fee<br>Avidigm-North Dakota Case | 1 | 50.00 | 50.00 |
| 412          EXP<br>7/24/06<br>WIP<br>Filing fee Midwest v. Avidigm | John O. Murrin<br>Filing Fee<br>Avidigm-North Dakota Case | 1 | 80.00 | 80.00 |
| 408          EXP<br>7/19/06<br>WIP<br>Office Depot - copies of Exhibits for JOM<br>Affidavit 150 pages; 10 copies @<br>$.03/copy | John O. Murrin<br>Photocopy Fee<br>Avidigm-North Dakota Case | 1 | 328.81 | 328.81 |
| 398          EXP<br>6/26/06<br>WIP<br>Federal Express - send Answer to atty in<br>ND on Midwest v Avidigm (CLN) | John O. Murrin<br>Miscellaneous<br>Avidigm-North Dakota Case | 1 | 19.82 | 19.82 |
| 636          EXP<br>4/4/07<br>WIP<br>Affirmative Computer Solutions -<br>discussions re Midwest Bank computers<br>ck #31710 | John O. Murrin<br>Miscellaneous<br>Avidigm-North Dakota Case | 1 | 0.00 | 0.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 554 12/1/06 WIP IRS for copies of Avidigm tax returns ck #31628 | EXP John O. Murrin Filing Fee Avidigm-North Dakota Case | 1 | 117.00 | 117.00 |
| 613 2/13/07 WIP Hinshaw & Culbertson for copies of records ck #31681 | EXP John O. Murrin Photocopy Fee Avidigm-North Dakota Case | 1 | 173.70 | 173.70 |
| 612 2/13/07 WIP Midwest Bank for copies of bank records ck #31680 | EXP John O. Murrin Photocopy Fee Avidigm-North Dakota Case | 1 | 214.75 | 214.75 |
| 601 1/22/07 WIP Statement under Oath of Terri Hansen; Ketcham & Assoc ck #31663 | EXP John O. Murrin Deposition Fee Avidigm-North Dakota Case | 1 | 914.55 | 914.55 |
| 573 1/8/07 WIP Charles Senn - subponea for records ck #31650 | EXP John O. Murrin Witness Fee Avidigm-North Dakota Case | 1 | 20.00 | 20.00 |
| 572 1/5/07 WIP Postgage - one day deliver to Expert Long ck #31649 | EXP John O. Murrin Miscellaneous Avidigm-North Dakota Case | 1 | 23.85 | 23.85 |
| 570 1/2/07 WIP Gar Herschgen for real estate issues ck #31646 | EXP John O. Murrin Miscellaneous Avidigm-North Dakota Case | 1 | 187.00 | 187.00 |
| 565 12/28/06 WIP Typing expense - Jamie Babb | EXP John O. Murrin Miscellaneous Avidigm-North Dakota Case | 1 | 30.00 | 30.00 |
| 559 12/14/06 WIP Division of Corporations - Delaware for Lakewind Homes ck #31636 | EXP John O. Murrin Filing Fee Avidigm-North Dakota Case | 1 | 20.00 | 20.00 |

Murrin Law Firm
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 558<br>12/14/06<br>WIP<br>Secretary of State - for Lakewind Homes (foreign company; incorporated in Delaware) ck #31635 | EXP<br>Filing Fee<br>Avidigm-North Dakota Case | 1 | 3.00 | 3.00 |
| 557<br>12/5/06<br>WIP<br>Secretary of State - corporate records | EXP<br>Filing Fee<br>Avidigm-North Dakota Case | 1 | 9.00 | 9.00 |
| 556<br>12/4/06<br>WIP<br>Obtain copies of DVDs - TAC Computers ck #31630 | EXP<br>Miscellaneous<br>Avidigm-North Dakota Case | 1 | 57.59 | 57.59 |
| 499<br>10/30/06<br>WIP<br>Terri Hanson ck #31598 | EXP<br>Witness Fee<br>Avidigm-North Dakota Case | 1 | 28.38 | 28.38 |
| 545<br>12/12/06<br>WIP<br>Secretarial typing of Kaiser Depo summary (CLN) | EXP<br>Miscellaneous<br>Avidigm-North Dakota Case | 1 | 45.00 | 45.00 |
| 538<br>11/16/06<br>WIP<br>Joseph Long ck #31614 | EXP<br>Expert Witness Fee<br>Avidigm-North Dakota Case | 1 | 2000.00 | 2000.00 |
| 537<br>11/14/06<br>WIP<br>RJ Mueller Abstract ck #31612 | EXP<br>Miscellaneous<br>Avidigm-North Dakota Case | 1 | 334.00 | 334.00 |
| 536<br>11/6/06<br>WIP<br>Secretary of State for corporate records of Real Estate Services and Investors Real Estate Services ck #31608 | EXP<br>Filing Fee<br>Avidigm-North Dakota Case | 1 | 9.00 | 9.00 |
| 535<br>11/27/06<br>WIP<br>Otter Tail County Recorder - Notices of Lis Pendens ck #31623 | EXP<br>Filing Fee<br>Avidigm-North Dakota Case | 1 | 46.00 | 46.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 534             EXP 11/27/06 WIP Becker County Recorder - Notices of Lis Pendens ck #31622 | John O. Murrin Filing Fee Avidigm-North Dakota Case | 1 | 184.00 | 184.00 |
| 528             EXP 11/18/06 WIP Mileage to Edina 160 miles round trip; postage | John O. Murrin Parking/Mileage Avidigm-North Dakota Case | 1 | 39.80 | 39.80 |
| 508             EXP 10/27/06 WIP Mileage from St. Cloud to Spicer 85 mlies @ $.32; 2 copies of Davisson's documents; postage for mailing Davisson documents | John O. Murrin Parking/Mileage Avidigm-North Dakota Case | 1 | 27.20 | 27.20 |
| 502             EXP 10/31/06 WIP Peder Davisson - witness fee for depo ck #1601 | John O. Murrin Witness Fee Avidigm-North Dakota Case | 1 | 23.16 | 23.16 |
| 501             EXP 10/31/06 WIP Deopsition - Ketchum & Assoc Court Reporters ck #31600 | John O. Murrin Deposition Fee Avidigm-North Dakota Case | 1 | 2192.85 | 2192.85 |
| 500             EXP 10/30/06 WIP Absolute Service - service of depo notice on Terri  Hanson ck #31599 | John O. Murrin Process Service Avidigm-North Dakota Case | 1 | 75.00 | 75.00 |

Total: Avidigm-North Dakota Case

| | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 9171.74 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 9171.74 |

Client: Avidigm-Scott Bankruptcy

| 1003            EXP 11/15/07 WIP Filing fee - Motion to Lift Stay | John O. Murrin Filing Fee Avidigm-Scott Bankruptcy | 1 | 150.00 | 150.00 |
|---|---|---|---|---|

Murrin Law Firm
Slip Listing

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Total: Avidigm-Scott Bankruptcy | | | | |
| | Billable | 0.00 | | 150.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 150.00 |
| Grand Total | | | | |
| | Billable | 0.00 | | 86842.96 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 86842.96 |

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 37 of 81

Avidigm
Transaction Detail By Account
January 1, 2006 through June 13, 2008

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| **Accounting Services** | | | | | | | | | |
| Check | 5/5/2008 | | | Meinke Bookkeeping & Computer Services | Avidigm case | | 691.25 | | -691.25 |
| Check | 6/13/2008 | | | Meinke Bookkeeping & Computer Services | | | 175.00 | | -866.25 |
| Total Accounting Services | | | | | | | 866.25 | 0.00 | -866.25 |
| **Attorney Fees** | | | | | | | | | |
| **Reimburse Expenses** | | | | | | | | | |
| Check | 2/26/2007 | 3644 | | Chris LaNave | Travel to Willmar/document fees | | 85.96 | | -85.96 |
| Check | 4/9/2007 | 4165 | | Chris LaNave | travel to St Paul/Watzke | | 25.00 | | -110.96 |
| Check | 4/16/2007 | 3521 | | Chris LaNave | travel/hearing 4/11 | | 40.00 | | -150.96 |
| Check | 4/22/2007 | 4170 | | Chris LaNave | travel/parking | | 35.00 | | -185.96 |
| Check | 5/4/2007 | 3879 | | Chris LaNave | travel | | 40.00 | | -225.96 |
| Check | 6/4/2007 | 3883 | | Chris LaNave | travel/typing Mosher&Scott | | 91.00 | | -316.96 |
| Check | 12/19/2007 | 4056 | | Chris LaNave | travel/parking | | 89.64 | | -406.60 |
| Check | 2/1/2008 | 4254 | | Chris LaNave | Avidigm/Mosher case | | 131.12 | | -537.72 |
| Check | 3/15/2008 | 3528 | | Chris LaNave | travel/secretary/Mosher | | 209.90 | | -747.62 |
| Check | 4/2/2008 | 4134 | | Chris LaNave | Secretarial/travel | | 1,110.01 | | -1,857.63 |
| Check | 4/24/2008 | 4024 | | Chris LaNave | Fischer/mileage | | 36.52 | | -1,894.15 |
| Check | 4/24/2008 | 4023 | | Chris LaNave | Mosher/Scretarial/travel | | 1,249.33 | | -3,143.48 |
| Check | 6/11/2008 | 4486 | | Chris LaNave | Mosher costs/Avidigm | | 1,692.47 | | -4,835.95 |
| Total Reimburse Expenses | | | | | | | 4,835.95 | 0.00 | -4,835.95 |
| **Attorney Fees - Other** | | | | | | | | | |
| Check | 1/31/2007 | 3892 | | Chris LaNave | Mosher | | 775.46 | | -775.46 |
| Check | 2/14/2007 | 3505 | | Chris LaNave | Avidigm | | 717.50 | | -1,492.96 |
| Check | 2/14/2007 | 3506 | | Chris LaNave | Summary Judgement | | 686.00 | | -2,178.96 |
| Check | 2/26/2007 | 3507 | | Chris LaNave | Fischer | | 658.00 | | -2,836.96 |
| Check | 2/26/2007 | 3508 | | Chris LaNave | Avidigm | | 661.50 | | -3,498.46 |
| Check | 2/26/2007 | 3644 | | Chris LaNave | Avidigm | | 689.50 | | -4,187.96 |
| Check | 3/12/2007 | 3656 | | Chris LaNave | Avidigm | | 612.50 | | -4,800.46 |
| Check | 3/27/2007 | 3513 | | Chris LaNave | master statement of facts | | 1,991.00 | | -6,791.46 |
| Check | 4/9/2007 | 4165 | | Chris LaNave | Avidigm | | 2,518.50 | | -9,309.96 |
| Check | 4/16/2007 | 3521 | | Chris LaNave | Turgeeon | | 1,218.00 | | -10,527.96 |
| Check | 4/22/2007 | 4170 | | Chris LaNave | Mosher | | 994.00 | | -11,521.96 |
| Check | 5/1/2007 | 4178 | | Chris LaNave | Fischer | | 1,557.00 | | -13,078.96 |
| Check | 5/4/2007 | 3879 | | Chris LaNave | Fischer/Mosher | | 1,739.50 | | -14,818.46 |
| Check | 5/12/2007 | 4214 | | Chris LaNave | Fischer/Mosher | | 742.00 | | -15,560.46 |
| Check | 6/4/2007 | 3883 | | Chris LaNave | Mosher | | 1,445.50 | | -17,005.96 |
| Check | 9/10/2007 | 4284 | | Chris LaNave | Avidigm | | 1,309.00 | | -18,314.96 |
| Check | 10/2/2007 | 4296 | | Chris LaNave | Avidigm | | 5,000.00 | | -23,314.96 |
| Check | 10/31/2007 | 3523 | | Chris LaNave | Fischer | | 518.88 | | -23,833.84 |
| Check | 10/31/2007 | 3524 | | Chris LaNave | Fischer | | 9,138.50 | | -32,972.34 |
| Check | 12/19/2007 | 4056 | | Chris LaNave | Fischer | | 2,311.36 | | -35,283.70 |
| Check | 12/19/2007 | 4057 | | Chris LaNave | Mosher | | 2,460.50 | | -37,744.20 |
| Check | 2/1/2008 | 4250 | | Chris LaNave | Avidigm/Mosher case | | 232.40 | | -37,976.60 |
| Check | 2/1/2008 | 4256 | | Chris LaNave | Avidigm/Mosher case | | 6,499.50 | | -44,476.10 |
| Check | 2/1/2008 | 4255 | | Chris LaNave | Avidigm/Fischer | | 1,018.50 | | -45,494.60 |
| Check | 3/15/2008 | 3529 | | Chris LaNave | Mosher case/Avidigm | | 2,663.50 | | -48,158.10 |
| Check | 3/15/2008 | 3530 | | Chris LaNave | Fischer fees/Avidigm | | 4,081.00 | | -52,239.10 |
| Check | 3/15/2008 | 3531 | | Chris LaNave | Fischer expenses | | 175.50 | | -52,414.60 |
| Check | 4/2/2008 | 4133 | | Chris LaNave | Mosher | | 4,210.50 | | -56,625.10 |
| Check | 4/2/2008 | 4135 | | Chris LaNave | Fischer | | 962.50 | | -57,587.60 |

EXHIBIT B

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 38 of 81

Avidigm
Transaction Detail By Account
January 1, 2006 through June 13, 2008

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| Check | 4/24/2008 | 4025 | | Chris LaNave | Fischer | | 738.50 | | -58,326.10 |
| Check | 4/24/2008 | 4026 | | Chris LaNave | Mosher | | 5,929.00 | | -64,255.10 |
| Check | 6/11/2008 | 4487 | | Chris LaNave | Mosher/Avidigm fees | | 8,134.00 | | -72,389.10 |
| Check | 6/11/2008 | 4492 | | Erstad & Riemer P.A. | Avidigm | | 240.00 | | -72,629.10 |
| Total Attorney Fees - Other | | | | | | | 72,629.10 | 0.00 | -72,629.10 |
| | | | | | | | | | |
| Total Attorney Fees | | | | | | | 77,465.05 | 0.00 | -77,465.05 |
| | | | | | | | | | |
| **Automobile Expense** | | | | | | | | | |
| **Gas** | | | | | | | | | |
| Check | 5/5/2006 | ExpCC | | Superamerica | business travel | | 21.29 | | -21.29 |
| Check | 9/28/2006 | ExpCC | | Amoco Oil | look at property for Avidigm case | | 23.98 | | -45.27 |
| Check | 3/16/2007 | DeV-visa | | GNG Pump | gas to Jeanenes | | 12.30 | | -57.57 |
| Check | 4/11/2007 | ExpCC | | Superamerica | travel for depos | | 36.45 | | -94.02 |
| Check | 4/20/2007 | ExpCC | | Superamerica | travel for depos | | 16.50 | | -110.52 |
| Check | 12/25/2007 | visa | | Union 76 | Avidigm | | 27.23 | | -137.75 |
| Check | 1/18/2008 | visa | | Gas Plus | Avidigm | | 44.49 | | -182.24 |
| Check | 2/4/2008 | visa | | Holiday Gas | Avidigm | | 31.33 | | -213.57 |
| Check | 2/5/2008 | visa | | Superamerica | Avidigm | | 12.26 | | -225.83 |
| Check | 3/20/2008 | visa | | Superamerica | Avidigm | | 39.08 | | -264.91 |
| Check | 3/21/2008 | visa | | Superamerica | Avidigm | | 13.66 | | -278.57 |
| Check | 3/27/2008 | visa | | Superamerica | Avidigm | | 39.19 | | -317.76 |
| Check | 4/1/2008 | visa | | Superamerica | Avidigm | | 41.66 | | -359.42 |
| Check | 5/5/2008 | visa | | Exxon Mobil | Avidigm | | 5.74 | | -365.16 |
| Check | 5/7/2008 | visa | | Superamerica | Avidigm | | 64.46 | | -429.62 |
| Check | 5/23/2008 | visa | | Holiday Gas | Avidigm | | 39.81 | | -469.43 |
| Total Gas | | | | | | | 469.43 | 0.00 | -469.43 |
| | | | | | | | | | |
| **Repairs-Auto** | | | | | | | | | |
| Check | 3/19/2008 | visa | | Steve's Auto | on Avidigm business | | 264.17 | | -264.17 |
| Check | 3/19/2008 | visa | | Steve's Auto | on Avidigm business | | 10.76 | | -274.93 |
| Check | 4/29/2008 | visa | | TJ'S Bobby & Steves | Avidigm | | 17.11 | | -292.04 |
| Check | 5/1/2008 | visa | | TJ'S Bobby & Steves | Avidigm | | 1,098.45 | | -1,390.49 |
| Total Repairs-Auto | | | | | | | 1,390.49 | 0.00 | -1,390.49 |
| | | | | | | | | | |
| Total Automobile Expense | | | | | | | 1,859.92 | 0.00 | -1,859.92 |
| | | | | | | | | | |
| **Casual Labor** | | | | | | | | | |
| Check | 12/26/2007 | 4070 | | Patrick Henry | retrieve Avidigm docs/computer organize | | 200.00 | | -200.00 |
| Total Casual Labor | | | | | | | 200.00 | 0.00 | -200.00 |
| | | | | | | | | | |
| **Computer and Internet Expenses** | | | | | | | | | |
| Check | 5/21/2008 | cash | | Patrick Henry | computer repair | | 567.00 | | -567.00 |
| Total Computer and Internet Expenses | | | | | | | 567.00 | 0.00 | -567.00 |
| | | | | | | | | | |
| **Copies** | | | | | | | | | |
| Check | 2/20/2007 | ExpCC | | Copy 4 Less | Terri Hanson complete files copied exhibits | | 187.00 | | -187.00 |
| Check | 3/7/2007 | ExpCC | | Copy 4 Less | copies for Jeanene/Avidigm case | | 54.23 | | -241.23 |
| Check | 3/8/2007 | ExpCC | | Copy 4 Less | copies for Jeanene/Avidigm case | | 19.59 | | -260.82 |
| Check | 3/12/2007 | cash | | Sir Speedy | Terri Janson docs | | 5.31 | | -266.13 |
| Check | 3/15/2007 | 3630 | | Sir Speedy | docs/Avidigm | | 5.31 | | -271.44 |

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 39 of 81

Avidigm

Transaction Detail By Account
January 1, 2006 through June 13, 2008

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| Check | 3/16/2007 | 3401 | | Washington County | copying at court house | | 23.00 | | -294.44 |
| Check | 4/19/2007 | 4159 | | District Court | Hoffman files for atty gen.lawsuit | | 140.00 | | -434.44 |
| Check | 4/20/2007 | ExpCC | | Hennipen County Law Library | copy files | | 70.00 | | -504.44 |
| Check | 4/24/2007 | 4185 | | District Court | Fisher files | | 70.00 | | -574.44 |
| Check | 5/8/2007 | 4188 | | District Court | copy records | | 16.00 | | -590.44 |
| Check | 6/11/2007 | 4191 | | Richland County | copying at court house | | 5.00 | | -595.44 |
| Check | 7/7/2007 | cash | | Hennipen County Law Library | recs of Hoffman & Fischer cases | | 6.25 | | -601.69 |
| Check | 7/20/2007 | DeV-visa | | USDC Minneapolis | Hoffman/pfieffer case | | 21.50 | | -623.19 |
| Check | 7/24/2007 | cash | | Ramsey County | copy deeds | | 10.00 | | -633.19 |
| Check | 7/26/2007 | 4238 | | Register Of Deeds | copying at court house | | 18.00 | | -651.19 |
| Check | 7/27/2007 | 4236 | | Pierce County | copying at court house | | 15.00 | | -666.19 |
| Check | 9/25/2007 | 3888 | | Kirk Douglas | copy files | | 10.65 | | -676.84 |
| Check | 1/9/2008 | 4075 | | Patrick Neaton | copies Turgeion docs for Avidigm | | 130.00 | | -806.84 |
| Check | 2/4/2008 | visa | | Office Max | Avidigm | | 33.59 | | -840.43 |
| Check | 3/5/2008 | visa | | Copy 4 Less | copy/mail docs to expert | | 198.54 | | -1,038.97 |
| Check | 3/19/2008 | cash | | Hennipen County Law Library | Avidigm | | 80.00 | | -1,118.97 |
| Check | 4/24/2008 | AmEx | | Fedex Kinkos | Avidigm | | 11.70 | | -1,130.67 |
| Check | 4/25/2008 | | | Fedex Kinkos | court hearing Avidigm | | 146.14 | | -1,276.81 |
| Check | 4/27/2008 | visa | | Copy 4 Less | Avidigm | | 50.92 | | -1,327.73 |
| Check | 5/22/2008 | 3538 | | Clerk of Court | Avidigm | | 7.50 | | -1,335.23 |
| Check | 5/22/2008 | 4141 | | St Crois County Clerk of Court | Avidigm | | 7.50 | | -1,342.73 |
| Check | 5/30/2008 | 64 | | District Court | Avidigm | | 275.00 | | -1,617.73 |
| Check | 6/11/2008 | 4498 | | Murnane Brandt | Mosher | | 5.00 | | -1,622.73 |
| Check | 6/11/2008 | 4499 | | Investment Lending Group | Avidigm | | 11.55 | | -1,634.28 |
| Check | 6/11/2008 | 4501 | | Sir Speedy | Avidigm | | 182.19 | | -1,816.47 |
| Total Copies | | | | | | | 1,816.47 | 0.00 | -1,816.47 |

**Court Reporting/Deposition**

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| Check | 5/16/2007 | 4009 | | AAA Reporting | transcripts of depos | | 813.00 | | -813.00 |
| Check | 6/7/2007 | 4229 | | AAA Reporting | transcripts of depos | | 813.00 | | -1,626.00 |
| Check | 4/22/2008 | 4143 | | AAA Reporting | Mosher/Davisson depo | | 946.80 | | -2,572.80 |
| Check | 4/22/2008 | 4144 | | AAA Reporting | Mosher/Turgeon depo | | 1,732.25 | | -4,305.05 |
| Check | 4/22/2008 | 4145 | | AAA Reporting | M Mosher depo | | 168.00 | | -4,473.05 |
| Check | 5/8/2008 | 3533 | | Graham Clark | depo appearance | | 337.50 | | -4,810.55 |
| Check | 6/11/2008 | 4502 | | Coastal Court Reporters LLC | Blumenhagen/Mosher | | 1,318.50 | | -6,129.05 |
| Check | 6/11/2008 | 4503 | | Reporters Diversified Services | McCloud Hughes | | 331.75 | | -6,460.80 |
| Check | 6/11/2008 | 4504 | | Huber Court Reporting Inc | Newberg/Hoffenkamp | | 840.35 | | -7,301.15 |
| Check | 6/11/2008 | 4493 | | AAA Reporting | Smogoleski | | 3,109.00 | | -10,410.15 |
| Check | 6/11/2008 | 4494 | | AAA Reporting | Matson/Clark depos | | 494.50 | | -10,904.65 |
| Check | 6/11/2008 | 4495 | | AAA Reporting | Hoffman depo | | 560.40 | | -11,465.05 |
| Check | 6/11/2008 | 4496 | | AAA Reporting | Moretto depo | | 160.40 | | -11,625.45 |
| Check | 6/11/2008 | 4497 | | AAA Reporting | Hoffman depo | | 491.10 | | -12,116.55 |
| Check | 6/11/2008 | 4500 | | Shaddix & Associates | Gann depo | | 183.40 | | -12,299.95 |
| Total Court Reporting/Deposition | | | | | | | 12,299.95 | 0.00 | -12,299.95 |

**Expert Witness**

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| Check | 4/10/2007 | 4166 | | Hosseen Salehi | expert witness | | 6,800.00 | | -6,800.00 |
| Check | 11/15/2007 | 4092 | | Joseph Long | Avidigm | | 1,062.50 | | -7,862.50 |
| Check | 2/1/2008 | 4261 | | Joseph Long | Avidigm Fischer report | | 7,735.00 | | -15,597.50 |
| Check | 3/3/2008 | 4008 | | Joseph Long | Avidigm | | 10,285.00 | | -25,882.50 |
| Check | 4/3/2008 | 4015 | | Dan Coutelene | Avidigm | | 1,000.00 | | -26,882.50 |
| Check | 4/12/2008 | 4020 | | Bradley P. Mickelson CPA | Avidigm | | 1,668.75 | | -28,551.25 |

Avidigm

## Transaction Detail By Account
### January 1, 2006 through June 13, 2008

| | Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Check | 4/17/2008 | 4022 | | Erstad & Riemer P.A. | Avidigm | | 585.00 | | -29,136.25 |
| | Check | 5/8/2008 | 4451 | | Dan Coutelene | expert witness/Avidigm | | 1,000.00 | | -30,136.25 |
| | Check | 5/21/2008 | 3536 | | Jon Hawks | expert opinion | | 750.00 | | -30,886.25 |
| Total Expert Witness | | | | | | | | 30,886.25 | 0.00 | -30,886.25 |
| **Filing Fees** | | | | | | | | | | |
| | Check | 3/27/2007 | 3402 | | Washington County | Avidigm | | 30.00 | | -30.00 |
| | Check | 4/14/2008 | 4136 | | Hennepin County Law Library | Avidigm | | 165.00 | | -195.00 |
| | Check | 5/8/2008 | 4088 | | District Court | Smogoleski | | 55.00 | | -250.00 |
| Total Filing Fees | | | | | | | | 250.00 | 0.00 | -250.00 |
| **Judge Services** | | | | | | | | | | |
| | Check | 4/22/2008 | 4146 | | Robert H. Lynn, Judge | Mosher | | 525.00 | | -525.00 |
| | Check | 4/22/2008 | 4147 | | Robert H. Lynn, Judge | Mosher | | 199.50 | | -724.50 |
| | Check | 5/4/2008 | 4146 | | Robert H. Lynn, Judge | Avidigm | | 978.25 | | -1,702.75 |
| | Check | 6/11/2008 | 4491 | | Robert H. Lynn, Judge | Murrin/Mosher | | 253.75 | | -1,956.50 |
| Total Judge Services | | | | | | | | 1,956.50 | 0.00 | -1,956.50 |
| **Mediation Fees** | | | | | | | | | | |
| | Check | 10/27/2007 | 4062 | | Gilbert Mediation Center Ltd | Avidigm | | 1,778.76 | | -1,778.76 |
| | Check | 4/17/2008 | 4021 | | Gilbert Mediation Center Ltd | Fischer 4/11/08 | | 2,648.83 | | -4,427.59 |
| Total Mediation Fees | | | | | | | | 4,427.59 | 0.00 | -4,427.59 |
| **Notary** | | | | | | | | | | |
| | Check | 4/8/2008 | visa | | Send It Packing | Avidigm | | 60.00 | | -60.00 |
| | Check | 5/7/2008 | visa | | Send It Packing | Avidigm | | 10.00 | | -70.00 |
| Total Notary | | | | | | | | 70.00 | 0.00 | -70.00 |
| **Office Supplies** | | | | | | | | | | |
| | Check | 4/23/2007 | ExpCC | | Office Depot | copy paper depos briefs | | 57.99 | | -57.99 |
| | Check | 4/25/2007 | ExpCC | | Fedex Kinkos | Avidigm supply Jeanene | | 13.76 | | -71.75 |
| | Check | 5/3/2007 | ExpCC | | Office Depot | Avidigm 3 hole punch notebooks | | 183.00 | | -254.75 |
| | Check | 2/29/2008 | visa | | CVS/Pharmacy | Avidigm/note books | | 62.40 | | -317.15 |
| | Check | 3/29/2008 | visa | | Office Depot | avidigm | | 124.14 | | -441.29 |
| | Check | 4/13/2008 | visa | | Office Depot | Avidigm | | 89.55 | | -530.84 |
| | Check | 5/12/2008 | discover/sa | | Sams Club | Avidigm | | 63.98 | | -594.82 |
| | Check | 5/30/2008 | visa | | Fedex Kinkos | Avidigm | | 214.99 | | -809.81 |
| | Check | 6/1/2008 | visa | | Office Max | Avidigm | | 36.25 | | -846.06 |
| Total Office Supplies | | | | | | | | 846.06 | 0.00 | -846.06 |
| **Postage and Delivery** | | | | | | | | | | |
| | Check | 1/9/2007 | cash | | US Postoffice | Avidigm | | 14.40 | | -14.40 |
| | Check | 2/19/2007 | 3631 | | Send It Packing | avidigm materials | | 56.71 | | -71.11 |
| | Check | 2/19/2007 | DeV-Visa | | Send It Packing | mail Avidigm materials | | 56.71 | | -127.82 |
| | Check | 4/10/2007 | DeV-visa | | Fedex | Avidigm | | 68.64 | | -196.46 |
| | Check | 4/10/2007 | ExpCC | | Fedex | boxes of cases to MN for hearing | | 68.64 | | -265.10 |
| | Check | 4/17/2007 | ExpCC | | US Postoffice | postage | | 1.68 | | -266.78 |
| | Check | 5/4/2007 | ExpCC | | US Postoffice | Avidigm | | 5.60 | | -272.38 |
| | Check | 5/7/2007 | ExpCC | | US Postoffice | mail subeonas to Jeanene | | 5.75 | | -278.13 |
| | Check | 5/11/2007 | ExpCC | | Fedex | boxes of cases to Calif. | | 149.85 | | -427.98 |
| | Check | 5/11/2007 | ExpCC | | US Postoffice | Avidigm | | 7.15 | | -435.13 |

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 41 of 81

Avidigm
Transaction Detail By Account
January 1, 2006 through June 13, 2008

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| Check | 7/10/2007 | DeV-visa | | US Postoffice | AFS check records to Jeanene | | 8.20 | | -443.33 |
| Check | 1/8/2008 | 4074 | | US Postoffice | Tricia Nelson case Avidigm | | 6.30 | | -449.63 |
| Check | 3/7/2008 | visa | | US Postoffice | Avidigm-pack to expert | | 38.86 | | -488.49 |
| Check | 3/11/2008 | visa | | US Postoffice | Avidigm docs | | 40.75 | | -529.24 |
| Check | 3/24/2008 | visa | | Fedex Kinkos | Avidigm business | | 72.95 | | -602.19 |
| Check | 4/14/2008 | fedex acct | | Fedex Kinkos | Avidigm | | 121.18 | | -723.37 |
| Check | 4/17/2008 | FedExAcct | | Fedex Kinkos | Avidigm-docs to expert witness | | 29.10 | | -752.47 |
| Check | 4/17/2008 | visa | | Fedex | Avidigm | | 115.38 | | -867.85 |
| Check | 4/24/2008 | FedExAcct | | Fedex Kinkos | Avidigm court docs | | 354.06 | | -1,221.91 |
| Check | 4/24/2008 | FedExAcct | | Fedex Kinkos | Avidigm court docs | | 93.72 | | -1,315.63 |
| Check | 4/25/2008 | FedExAcct | | Fedex | Avidigm | | 29.10 | | -1,344.73 |
| Check | 4/26/2008 | visa | | Send It Packing | Avidigm | | 40.00 | | -1,384.73 |
| Check | 4/27/2008 | FedExAcct | | Fedex Kinkos | Avidigm-docs to expert witness | | 37.68 | | -1,422.41 |
| Check | 4/27/2008 | visa | | Fedex | Avidigm | | 491.01 | | -1,913.42 |
| Check | 5/3/2008 | visa | | US Postoffice | Avidigm | | 10.70 | | -1,924.12 |
| Check | 5/10/2008 | visa | | Fedex | Avidigm | | 9.88 | | -1,934.00 |
| Check | 5/10/2008 | fedex acct | | Fedex Kinkos | Avidigm | | 24.50 | | -1,958.50 |
| Check | 5/13/2008 | visa | | US Postoffice | Avidigm | | 52.00 | | -2,010.50 |
| Check | 5/31/2008 | visa | | US Postoffice | Blumenhagen | | 18.55 | | -2,029.05 |
| **Total Postage and Delivery** | | | | | | | **2,029.05** | **0.00** | **-2,029.05** |
| | | | | | | | | | |
| **Professional Fees** | | | | | | | | | |
| Check | 5/8/2008 | 4087 | | Shaddix & Associates | Avidigm depos | | 2,850.00 | | -2,850.00 |
| Check | 6/11/2008 | 4488 | | Bradley P. Mickelson CPA | consults/Avidigm | | 1,762.50 | | -4,612.50 |
| **Total Professional Fees** | | | | | | | **4,612.50** | **0.00** | **-4,612.50** |
| | | | | | | | | | |
| **Rent Expense** | | | | | | | | | |
| Check | 3/26/2007 | 4162 | | Science Museum | Phil Watske Depo/room rental | | 10.00 | | -10.00 |
| **Total Rent Expense** | | | | | | | **10.00** | **0.00** | **-10.00** |
| | | | | | | | | | |
| **Research Services** | | | | | | | | | |
| Check | 7/24/2007 | cash | | St Croix Registry | research deeds/holding | | 5.00 | | -5.00 |
| Check | 1/25/2008 | 4079 | | Columbia Title | Avidigm service fee | | 28.00 | | -33.00 |
| Check | 5/15/2008 | 3535 | | BOCC | record search | | 8.50 | | -41.50 |
| Check | 5/22/2008 | 3539 | | Register Of Deeds | Blom/Avidigm | | 26.00 | | -67.50 |
| **Total Research Services** | | | | | | | **67.50** | **0.00** | **-67.50** |
| | | | | | | | | | |
| **Travel Expense** | | | | | | | | | |
| **Agency Fees** | | | | | | | | | |
| Check | 2/25/2008 | visa | | Hobbit Travel | Avidigm | | 20.00 | | -20.00 |
| **Total Agency Fees** | | | | | | | **20.00** | **0.00** | **-20.00** |
| | | | | | | | | | |
| **AirFares** | | | | | | | | | |
| Check | 5/15/2006 | ExpCC | | Northwest Airlines | research real estate documents | | 385.00 | | -385.00 |
| Check | 5/22/2006 | ExpCC | | Northwest Airlines | Avidigm meeting and research | | 372.10 | | -757.10 |
| Check | 10/2/2006 | ExpCC | | Northwest Airlines | Terri Hanson depo on 11/20/06 N Dakota | | 336.60 | | -1,093.70 |
| Check | 11/13/2006 | ExpCC | | Northwest Airlines | LAX to MPLS | | 130.00 | | -1,223.70 |
| Check | 12/4/2006 | ExpCC | | Frontier Airlines | Minn for Avidigm case 3/15/07 N. Dakota | | 259.69 | | -1,483.39 |
| Check | 1/10/2007 | ExpCC | | PriceLine.Com | research title rec.for Avidigm case | | 382.22 | | -1,865.61 |
| Check | 3/30/2007 | ExpCC | | Northwest Airlines | MPSL for Avidigm 9/270/06 Midwest | | 280.80 | | -2,146.41 |
| Check | 5/14/2007 | ExpCC | | Northwest Airlines | research at court house | | 315.80 | | -2,462.21 |

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 42 of 81

Avidigm
Transaction Detail By Account
January 1, 2006 through June 13, 2008

| | Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|---|------|------|-----|-----|------|------|-----|-------|--------|---------|
| | Check | 5/30/2007 | ExpCC | | US Airways | research case meet experts | | 341.60 | | -2,803.81 |
| | Check | 2/25/2008 | visa | | Trilogy Tours | airfare | | 410.99 | | -3,214.80 |
| | Check | 2/27/2008 | visa | | Direct In | Minn for Avidigm | | 119.50 | | -3,334.30 |
| | Check | 3/28/2008 | visa | | US Airways | Avidigm | | 133.00 | | -3,467.30 |
| | Check | 3/28/2008 | visa | | Frontier Airlines | Avidigm | | 184.19 | | -3,651.49 |
| | Check | 5/3/2008 | visa | | Northwest Airlines | Blumenhagen depo | | 239.00 | | -3,890.49 |
| **Total AirFares** | | | | | | | | 3,890.49 | 0.00 | -3,890.49 |
| **Airline Fees** | | | | | | | | | | |
| | Check | 5/15/2006 | ExpCC | | Northwest Airlines | fees | | 10.00 | | -10.00 |
| **Total Airline Fees** | | | | | | | | 10.00 | 0.00 | -10.00 |
| **Car Rental** | | | | | | | | | | |
| | Check | 5/14/2008 | visa | | National Car Rental | Blumenhagen depo | | 73.83 | | -73.83 |
| **Total Car Rental** | | | | | | | | 73.83 | 0.00 | -73.83 |
| **Food** | | | | | | | | | | |
| | Check | 9/25/2006 | ExpCC | | Central Market | Avidigm case research | | 17.36 | | -17.36 |
| | Check | 1/7/2008 | visa | | Superamerica | Avidigm | | 17.53 | | -34.89 |
| | Check | 1/13/2008 | visa | | Byerly's Edina | Avidigm | | 66.32 | | -101.21 |
| | Check | 1/22/2008 | visa | | Byerly's Edina | Avidigm | | 76.71 | | -177.92 |
| | Check | 3/15/2008 | visa | | Jerrys | Avidigm | | 71.03 | | -248.95 |
| | Check | 3/18/2008 | visa | | Superamerica | Avidigm | | 17.37 | | -266.32 |
| | Check | 3/22/2008 | visa | | Cub Foods | Avidigm | | 64.61 | | -330.93 |
| | Check | 4/1/2008 | visa | | Superamerica | Avidigm | | 9.26 | | -340.19 |
| | Check | 4/14/2008 | visa | | Shell Oil | Depo/food | | 15.35 | | -355.54 |
| | Check | 4/15/2008 | visa | | Au Bon Pain | Avidigm depo | | 7.41 | | -362.95 |
| | Check | 4/15/2008 | visa | | Shell Oil | Avidigm | | 3.17 | | -366.12 |
| | Check | 4/17/2008 | visa | | Au Bon Pain | Avidigm depo | | 7.61 | | -373.73 |
| | Check | 4/17/2008 | visa | | Shell Oil | Avidigm | | 47.64 | | -421.37 |
| | Check | 4/18/2008 | visa | | Au Bon Pain | Avidigm depo | | 14.17 | | -435.54 |
| | Check | 4/18/2008 | visa | | Au Bon Pain | Avidigm depo | | 6.60 | | -442.14 |
| | Check | 4/18/2008 | visa | | Shell Oil | Avidigm | | 42.57 | | -484.71 |
| | Check | 5/1/2008 | visa | | Shell Oil | Avidigm | | 27.76 | | -512.47 |
| | Check | 5/11/2008 | visa | | Cub Foods | Avidigm | | 41.19 | | -553.66 |
| **Total Food** | | | | | | | | 553.66 | 0.00 | -553.66 |
| **Hotels** | | | | | | | | | | |
| | Check | 5/7/2006 | ExpCC | | Ramada Inn | Research Avidigm case | | 45.99 | | -45.99 |
| | Check | 9/28/2006 | ExpCC | | Holiday Inn | Avidigm, disc search Midwest Bank | | 72.94 | | -118.93 |
| | Check | 9/29/2006 | ExpCC | | Super 8 Motel | Midwest bank dep appraisal Berg | | 51.24 | | -170.17 |
| | Check | 2/28/2008 | visa | | PriceLine.Com | Avidigm | | 501.10 | | -671.27 |
| | Check | 3/29/2008 | visa | | PriceLine.Com | Avidigm | | 218.50 | | -889.77 |
| | Check | 5/14/2008 | visa | | Super 8 Motel | Blumenhagen depo | | 144.97 | | -1,034.74 |
| **Total Hotels** | | | | | | | | 1,034.74 | 0.00 | -1,034.74 |
| **Meals** | | | | | | | | | | |
| | Check | 4/15/2007 | ExpCC | | Maggiano's | John Hocks expert witness discussion | | 169.35 | | -169.35 |
| | Check | 5/2/2007 | 4187 | | Jerrys | drinks for depos | | 12.83 | | -182.18 |
| | Check | 1/11/2008 | visa | | Pierres Bistro | Skogland,Erstad, Reimer expert witness | | 329.30 | | -511.48 |
| | Check | 3/17/2008 | visa | | Good To Go | Avidigm | | 14.32 | | -525.80 |

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 43 of 81
Avidigm
Transaction Detail By Account
January 1, 2006 through June 13, 2008

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| Check | 3/18/2008 | visa | | Eddingtons Restaurant | Avidigm | | 6.15 | | -531.95 |
| Check | 3/19/2008 | visa | | 501 Opus | Avidigm | | 22.00 | | -553.95 |
| Check | 3/20/2008 | visa | | D'Amico & Sons | Aividigm | | 23.02 | | -576.97 |
| Check | 3/24/2008 | visa | | Subway | Avidigm | | 15.12 | | -592.09 |
| Check | 3/26/2008 | visa | | Lunds | Avidigm | | 90.14 | | -682.23 |
| Check | 3/27/2008 | visa | | TGIFridays | Avidigm | | 29.92 | | -712.15 |
| Check | 3/30/2008 | visa | | Byerly's Edina | Avidigm | | 26.65 | | -738.80 |
| Check | 4/10/2008 | visa | | Burger King | Avidigm | | 18.00 | | -756.80 |
| Check | 4/12/2008 | visa | | Byerly's Edina | Avidigm depo | | 58.68 | | -815.48 |
| Check | 4/12/2008 | visa | | FuddRuckers | Avidigm | | 19.26 | | -834.74 |
| Check | 4/13/2008 | visa | | Byerly's Edina | Avidigm | | 16.61 | | -851.35 |
| Check | 4/13/2008 | visa | | Subway | Avidigm-staff lunch | | 19.97 | | -871.32 |
| Check | 4/14/2008 | visa | | Allies Deli | Avidigm depo | | 11.50 | | -882.82 |
| Check | 4/15/2008 | visa | | TGIFridays | Avidigm depo | | 41.07 | | -923.89 |
| Check | 4/16/2008 | visa | | Allies Deli | Avidigm depo | | 15.58 | | -939.47 |
| Check | 4/16/2008 | visa | | Burger King | Avidigm | | 5.28 | | -944.75 |
| Check | 4/16/2008 | visa | | Subway | Avidigm | | 3.50 | | -948.25 |
| Check | 4/17/2008 | visa | | Potbelly Sandwich | Avidigm depo | | 4.62 | | -952.87 |
| Check | 4/18/2008 | visa | | Pierres Bistro | Skogland depo | | 287.00 | | -1,239.87 |
| Check | 4/19/2008 | visa | | Plaza Bar & Grill | Avidigm | | 31.87 | | -1,271.74 |
| Check | 4/19/2008 | visa | | Applebees | Avidigm | | 41.43 | | -1,313.17 |
| Check | 4/20/2008 | 2121 | | Park Plaza Hotels | Avidigm | | 29.87 | | -1,343.04 |
| Check | 4/20/2008 | visa | | Denver International Airport | Avidigm-depo | | 20.77 | | -1,363.81 |
| Check | 4/20/2008 | visa | | Denver International Airport | Avidigm | | 20.77 | | -1,384.58 |
| Check | 4/20/2008 | visa | | Quiznos | Avidigm | | 20.77 | | -1,405.35 |
| Check | 4/30/2008 | visa | | D'Amico & Sons | Avidigm | | 34.51 | | -1,439.86 |
| Check | 4/30/2008 | visa | | Subway | Avidigm | | 15.51 | | -1,455.37 |
| Check | 5/2/2008 | visa | | Byerly's Edina | Avidigm | | 98.99 | | -1,554.36 |
| Check | 5/4/2008 | visa | | Byerly's Edina | Avidigm | | 27.72 | | -1,582.08 |
| Check | 5/9/2008 | visa | | D'Amico & Sons | Avidigm | | 9.36 | | -1,591.44 |
| Check | 5/10/2008 | visa | | Mortons | Avidigm/Skogland | | 186.13 | | -1,777.57 |
| Check | 5/15/2008 | visa | | McDonalds | Blumenhagen depo | | 5.78 | | -1,783.35 |
| Check | 5/15/2008 | visa | | Totti Pizza | Blumenhagen depo | | 6.38 | | -1,789.73 |
| Check | 5/16/2008 | visa | | OBT | Blumenhagen | | 7.71 | | -1,797.44 |
| Check | 5/18/2008 | visa | | Hotel Sofitel | Skogland | | 74.32 | | -1,871.76 |
| Check | 5/19/2008 | visa | | Perkins Restaurant | Avidigm | | 5.49 | | -1,877.25 |
| Check | 5/20/2008 | visa | | TGIFridays | Avidigm | | 108.00 | | -1,985.25 |
| Check | 5/22/2008 | visa | | Park Cafe | Avidigm | | 5.93 | | -1,991.18 |
| Check | 5/23/2008 | visa | | Holiday | Avidigm | | 10.75 | | -2,001.93 |
| Check | 5/24/2008 | visa | | Jerrys | Avidigm | | 7.45 | | -2,009.38 |
| Check | 5/25/2008 | visa | | Jerrys | Avidigm | | 7.45 | | -2,016.83 |
| Check | 5/26/2008 | visa | | FuddRuckers | Avidigm | | 25.76 | | -2,042.59 |
| Check | 5/27/2008 | visa | | TGIFridays | Avidigm | | 84.45 | | -2,127.04 |
| Check | 5/27/2008 | visa | | Perkins Restaurant | Gedatz | | 30.84 | | -2,157.88 |
| Check | 5/28/2008 | visa | | Macaroni Grill | Avidigm | | 81.80 | | -2,239.68 |
| Check | 5/31/2008 | visa | | Subway | Avidigm | | 6.59 | | -2,246.27 |
| Check | 5/31/2008 | visa | | Milo's | Avidigm | | 14.43 | | -2,260.70 |
| Check | 6/1/2008 | visa | | Byerly's Edina | Avidigm | | 15.09 | | -2,275.79 |
| Total Meals | | | | | | | 2,275.79 | 0.00 | -2,275.79 |
| **Necessities** | | | | | | | | | |
| Check | 3/21/2008 | visa | | Edina Laundry Company | on Avidigm business | | 5.65 | | -5.65 |

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 44 of 81

Avidigm
Transaction Detail By Account
January 1, 2006 through June 13, 2008

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|--------|---------|
| Check | 3/23/2008 | visa | | Walgreens | supplies on business/Avidigm | | 24.49 | | -30.14 |
| Check | 3/31/2008 | visa | | Suite Shoppe | Avidigm | | 3.86 | | -34.00 |
| Check | 4/1/2008 | visa | | Edina Laundry Company | dry cleaning | | 5.76 | | -39.76 |
| Check | 5/1/2008 | visa | | Edina Laundry Company | Avidigm | | 18.77 | | -58.53 |
| Check | 5/2/2008 | visa | | Walgreens | Avidigm | | 21.50 | | -80.03 |
| Check | 5/5/2008 | visa | | S R Mart | Avidigm | | 41.17 | | -121.20 |
| Check | 5/9/2008 | visa | | Lewis Pipe and Tobacco | Avidigm | | 31.07 | | -152.27 |
| Check | 5/11/2008 | visa | | Wal-Mart | Avididm | | 104.58 | | -256.85 |
| Check | 5/19/2008 | visa | | Wal-Mart | Avidigm | | 67.97 | | -324.82 |
| Check | 6/1/2008 | visa | | Target | Avidigm | | 243.20 | | -568.02 |
| **Total Necessities** | | | | | | | 568.02 | 0.00 | -568.02 |
| | | | | | | | | | |
| **Parking** | | | | | | | | | |
| Check | 10/2/2006 | ExpCC | | Minneapolis Airport Parking | property for Avidigm case | | 28.00 | | -28.00 |
| Check | 4/11/2007 | cash | | Jerry Hap | fed court house | | 9.00 | | -37.00 |
| Check | 4/17/2007 | cash | | North Star Ramp | Meet Mosher&attorney | | 11.00 | | -48.00 |
| Check | 7/24/2007 | cash | | Amano Parking | Avidigm V Fischer | | 9.00 | | -57.00 |
| Check | 8/1/2007 | cash | | | FBI-Avidigm | | 11.00 | | -68.00 |
| Check | 12/19/2007 | 3409 | | Benson Parking | Fischer/Davison | | 9.00 | | -77.00 |
| Check | 1/9/2008 | 4117 | | Benson Parking | Avidigm court case | | 9.00 | | -86.00 |
| Check | 1/9/2008 | 4118 | | North Star Ramp | Avidigm court case | | 13.00 | | -99.00 |
| Check | 1/11/2008 | 4119 | | Loop Parking | Avidigm court case | | 14.00 | | -113.00 |
| Check | 1/12/2008 | 4076 | | Loop Parking | Mosher court case | | 17.00 | | -130.00 |
| Check | 1/14/2008 | 4078 | | Half Ramp | Avidigm Scott hearing | | 8.00 | | -138.00 |
| Check | 1/14/2008 | cash | | Ampco | Avidigm-Scott mtg | | 8.00 | | -146.00 |
| Check | 1/25/2008 | 3413 | | Benson Parking | Avidigm court case | | 7.00 | | -153.00 |
| Check | 1/25/2008 | cash | | Government Center | Avidigm | | 7.00 | | -160.00 |
| Check | 1/25/2008 | cash | | Mikulay Parking | FBI meeting | | 10.00 | | -170.00 |
| Check | 1/28/2008 | 3412 | | DCA | airport prkg Avidigm | | 84.00 | | -254.00 |
| Check | 3/6/2008 | 4084 | | Benson Parking | Avidigm | | 7.00 | | -261.00 |
| Check | 3/17/2008 | cash | | North Star Ramp | Smog depo | | 17.00 | | -278.00 |
| Check | 3/18/2008 | 3415 | | North Star Ramp | Avidigm depo | | 17.00 | | -295.00 |
| Check | 3/19/2008 | cash | | Government Center | Avidigm | | 7.00 | | -302.00 |
| Check | 3/25/2008 | 3418 | | North Star Ramp | Avidigm/Davidson depo | | 13.00 | | -315.00 |
| Check | 3/27/2008 | cash | | Government Center | Avidigm research | | 7.00 | | -322.00 |
| Check | 3/31/2008 | cash | | Government Center | Avidigm | | 2.00 | | -324.00 |
| Check | 4/4/2008 | 3419 | | North Star Ramp | Avidigm | | 16.00 | | -340.00 |
| Check | 4/14/2008 | 4137 | | North Star Ramp | Avidigm | | 17.00 | | -357.00 |
| Check | 4/15/2008 | 4138 | | North Star Ramp | Avidigm | | 16.00 | | -373.00 |
| Check | 4/17/2008 | 4140 | | North Star Ramp | Avidigm | | 17.00 | | -390.00 |
| Check | 4/18/2008 | cash | | North Star Ramp | Avidigm 4/14-4/18 | | 85.00 | | -475.00 |
| Check | 4/20/2008 | visa | | Lax Airport Lot | Avidigm depo | | 82.00 | | -557.00 |
| Check | 4/25/2008 | 3414 | | North Star Ramp | Avidigm depo | | 17.00 | | -574.00 |
| Check | 4/29/2008 | 4082 | | Benson Parking | Avidigm/Mosher | | 5.50 | | -579.50 |
| Check | 4/29/2008 | cash | | Government Center | Edina motion | | 5.50 | | -585.00 |
| Check | 4/29/2008 | cash | | COD Courthouse Garage | Avidigm | | 4.00 | | -589.00 |
| Check | 5/8/2008 | 4089 | | Benson Parking | Avidigm | | 3.00 | | -592.00 |
| Check | 5/8/2008 | cash | | Government Center | Avidigm | | 3.00 | | -595.00 |
| Check | 5/9/2008 | 3534 | | North Star Ramp | Gann depo | | 10.00 | | -605.00 |
| Check | 5/22/2008 | 3537 | | Benson Parking | parking | | 3.50 | | -608.50 |
| Check | 5/22/2008 | cash | | Government Center | Avidigm | | 3.50 | | -612.00 |
| Check | 5/28/2008 | cash | | North Star Ramp | Avidigm | | 13.00 | | -625.00 |

7:35 PM
06/12/08
Cash Basis

Case 0:07-cv-01295-PJS-RLE   Document 407-3   Filed 02/10/10   Page 45 of 81
Avidigm
Transaction Detail By Account
January 1, 2006 through June 13, 2008

| Type | Date | Num | Adj | Name | Memo | Clr | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 5/30/2008 | cash | | Government Center | Avidigm | | 3.00 | | -628.00 |
| **Total Parking** | | | | | | | 628.00 | 0.00 | -628.00 |
| **Taxi Service** | | | | | | | | | |
| Check | 9/27/2006 | ExpCC | | Midwest Star | Avidigm | | 32.00 | | -32.00 |
| Check | 12/6/2006 | ExpCC | | Air Taxi | Avidigm | | 29.44 | | -61.44 |
| Check | 3/13/2007 | ExpCC | | Bloomingrton | Avidigm travel from airport | | 35.00 | | -96.44 |
| Check | 11/17/2007 | ExpCC | | Safari Taxi | Avidigm | | 33.00 | | -129.44 |
| Check | 4/11/2008 | cash | | blank | Avidigm-Courtyard to 744 Meto | | 12.00 | | -141.44 |
| Check | 4/16/2008 | visa | | Bay Limo | Airport/Avidigm | | 45.00 | | -186.44 |
| **Total Taxi Service** | | | | | | | 186.44 | 0.00 | -186.44 |
| **Toll Fees** | | | | | | | | | |
| Check | 5/17/2008 | cash | | Orlando-Orange Expressway | Blumenhagen depo | | 0.75 | | -0.75 |
| **Total Toll Fees** | | | | | | | 0.75 | 0.00 | -0.75 |
| **Travel Expense - Other** | | | | | | | | | |
| Check | 7/20/2007 | Dev-visa | | Hobbit Travel | MPLS for research | | 139.50 | | -139.50 |
| Check | 8/29/2007 | DeV-visa | | Sun Count | Minn. for Avidigm | | 129.40 | | -268.90 |
| **Total Travel Expense - Other** | | | | | | | 268.90 | 0.00 | -268.90 |
| **Total Travel Expense** | | | | | | | 9,510.62 | 0.00 | -9,510.62 |
| **Video Tapes** | | | | | | | | | |
| Check | 1/24/2007 | ExpCC | | A-vidd Electro | Fischer conv.recorded | | 21.65 | | -21.65 |
| Check | 6/7/2007 | 4228 | | Al Bliss Video | May 1,2,9,10 depos | | 1,600.00 | | -1,621.65 |
| Check | 4/1/2008 | 4013 | | Al Bliss Video | Avidigm-Smogoleski & Turgeeon depo | | 850.00 | | -2,471.65 |
| Check | 5/16/2008 | 4456 | | Al Bliss Video | Hoffman depo | | 212.50 | | -2,684.15 |
| Check | 5/16/2008 | 4457 | | Al Bliss Video | Matson depo | | 212.50 | | -2,896.65 |
| **Total Video Tapes** | | | | | | | 2,896.65 | 0.00 | -2,896.65 |
| **TOTAL** | | | | | | | 152,637.36 | 0.00 | -152,637.36 |

**AVIDIGM TIME - JEANENE MUNSTERMAN**

| Date | Description | Hours | Rate | ND Case | Fischer | Mosher |
|------|-------------|-------|------|---------|---------|--------|
| 3/14/2006 | Complaints | 0.90 | $30.00 | $27.00 | | |
| 3/17/2006 | Dictations | 2.20 | $30.00 | $66.00 | | |
| 3/13/2006 | Memo on Avadigm; start Complaint | 2.00 | $30.00 | $60.00 | | |
| 4/3/2006 | Dictation | 3.20 | $30.00 | $96.00 | | |
| 4/4/2004 | Mortgage; corrections to Memo | 0.25 | $30.00 | $7.50 | | |
| 4/21/2006 | Letter to Dicker | 0.10 | $30.00 | $3.00 | | |
| 4/24/2006 | Start Avadigm tapes | 1.65 | $30.00 | $49.50 | | |
| 5/31/2006 | Disc w/JOM | 0.90 | $30.00 | $27.00 | | |
| 5/22/2006 | Pleadings-ND Complaint | 3.40 | $30.00 | $102.00 | | |
| 5/2/2006 | Writs; Application; Order | 1.40 | $30.00 | $42.00 | | |
| 5/17/2006 | Disc w/Kim Hammer | 0.20 | $30.00 | $6.00 | | |
| 5/4/2006 | Complaint | 0.20 | $30.00 | $6.00 | | |
| 6/1/2006 | Affidavits; letters; dictation | 4.10 | $30.00 | $123.00 | | |
| 6/2/2006 | Corrections to letters; Affidavit | 4.30 | $30.00 | $129.00 | | |
| 6/17/2006 | Get Answer to ProLegal for service; Copies of Exhibits | 0.50 | $30.00 | $15.00 | | |
| 6/5/2006 | Dictation | 2.25 | $30.00 | $67.50 | | |
| 6/6/2006 | Work on Dictation | 1.50 | $30.00 | $45.00 | | |
| 6/21/2006 | Review e-mails re Avidigm | 0.20 | $30.00 | $6.00 | | |
| 6/21/2006 | Discovery | 0.45 | $30.00 | $13.50 | | |
| 6/10/2006 | Corrections on Affirmations; chronology | 5.40 | $30.00 | $162.00 | | |
| 6/22/2006 | Work on Avidigm Discovery; letter to Fischer's atty; disc w/JOM & CLN | 4.55 | $30.00 | $136.50 | | |
| 6/12/2006 | Corrections on Answer; Affirmations | 2.00 | $30.00 | $60.00 | | |
| 6/16/2006 | Finish corrections on Avidigm Complaint; ltr to Hagberg - Mosher's atty w/Exhibits | 1.65 | $30.00 | $49.50 | | |
| 6/13/2006 | Answer corrections | 7.45 | $30.00 | $223.50 | | |
| 6/15/2006 | Avidigm Answer corrections; disc w/DeVonna; JOM; CLN; Disc w/CLN; copy Complaint for service;prepare exhibits for copying | 10.20 | $30.00 | $306.00 | | |
| 7/26/2006 | Disc w/JOM | 0.40 | $30.00 | $12.00 | | |
| 7/21/2006 | Answer Interrogatories-Midwest | 1.50 | $30.00 | $45.00 | | |
| 5/22/2006 | Fax JOM 847-328-3090 | | | 0.45 | | |
| 8/1/2006 | work on Avidigm corrections; Ans to Interrog | 1.70 | $30.00 | $51.00 | | |
| 8/10/2006 | Revise Complaint; Answers to Interrog | 2.25 | $30.00 | $67.50 | | |
| 9/22/2006 | disc w/JOM; Depo questions | 0.35 | $30.00 | $10.50 | | |
| 9/7/2006 | Memorandum, 2nd Doc Request | 2.10 | $30.00 | $63.00 | | |
| 9/13/2006 | Work on Avidigm tape | 2.25 | $30.00 | $67.50 | | |
| 9/12/2006 | Work on Avidigm tape | 2.10 | $30.00 | $63.00 | | |
| 9/22/2006 | Disclosures; DeVonna's Memorandum filed w/Court;  cc of cover letter to all counsel; fax docs to Houge; call to Prolegal re Avidigm judgments | 3.70 | $30.00 | $111.00 | | |

Exhibt C

| Date | Description | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| 9/20/2006 | DeVonna Memorandum | 0.55 | $30.00 | $16.50 | |
| 9/15/2006 | disc w/CLN | 0.25 | $30.00 | $7.50 | |
| 9/8/2006 | File Aff of Service on Avidigm; copy for file; enter CLN Time on Timeslips | 0.65 | $30.00 | $19.50 | |
| 9/14/2006 | Work on Avidigm tape | 0.75 | $30.00 | $22.50 | |
| 9/14/2006 | Avidigm docs/dictation/subpoena | 3.45 | $30.00 | $103.50 | |
| 9/15/2006 | Revisions to letter to Fay | 0.25 | $30.00 | $7.50 | |
| 9/19/2006 | 701-241-9107 Fay on Avidigm | | | 0.3 | |
| 10/2/2006 | Depo summaries | 1.50 | $30.00 | $45.00 | |
| 9/19/2006 | 612-338-6600 Dunlevy on Avidigm | | | 0.6 | |
| 9/20/2006 | 612-338-6600 - Dunlevy on Avidigm | | | 0.15 | |
| 10/27/2006 | Disc w/JOM; review e-mails for tapes of depo summaries; review Statutes/rules re service of out of state Subpoena | 0.70 | $30.00 | $21.00 | |
| 10/26/2006 | Avidigm letter; call to ct rept; file depositions on computer; send to JOM/CLN; write checks on Avidigm; Berg letter; update Timeslips | 2.20 | $30.00 | $66.00 | |
| 10/23/2006 | dictation - memos re Country Sq Apt - Charles Sven; CLN memo re Davisson docs | 2.45 | $30.00 | $73.50 | |
| 10/27/2006 | Disc w/JOM; subpoenas on Avidigm; call to Title Ins. in ND - x write checks on Avidigm; Berg letter; update Timeslips | 0.70 | $30.00 | $21.00 | |
| 10/11/2006 | Work on ND app; ltrs on Avidigm; filing | 0.90 | $30.00 | $27.00 | |
| 10/31/2006 | Collate and mail out depo notices; Disc w/JOM; review mail; Scan Title Co docs | 3.00 | $30.00 | $90.00 | |
| 10/12/2006 | Smogoleski Tape | 0.80 | $30.00 | $24.00 | |
| 10/27/2006 | disc w/CLN; Smogoleski ltr re depo | 4.50 | $30.00 | $135.00 | |
| 10/17/2006 | Disc w/JOM | 0.25 | $30.00 | $7.50 | |
| 10/16/2006 | Disc w/CLN; PDF case for him | 0.25 | $30.00 | $7.50 | |
| 10/17/2006 | Avidigm letters; Confession of Judgment on Mattson/Avidigm | 1.50 | $30.00 | $45.00 | |
| 10/30/2006 | Disc w/JOM; Index depo exhibits; Deposition notices; call court reporter; serve depo notices; cover ltr to attys | 3.00 | $30.00 | $90.00 | |
| 10/30/2006 | Add Watzke to Depo list; redo letters and Aff of Service; prepare depo notice; call process server in Fargo; do checks to him and witness | 0.40 | $30.00 | $12.00 | |
| 10/30/2006 | Letter to Shiff | 0.20 | $30.00 | | 6.00 |
| 11/1/2006 | Work on Avidigm materials; dication; Number Davisson documents - over 1,000 pages each - 2 sets | 6.20 | $30.00 | | 186.00 |
| 11/29/2006 | Dictation on Avidigm | 5.50 | $30.00 | | 165.00 |
| 11/15/2006 | Call to JOM re Davisson depo; disc w/CLN re Davisson depo and Long ltr; call to Ct Reporter re Davisson depo off | 0.25 | $30.00 | | 7.50 |
| 11/16/2006 | Send out Long ltr; copies to JOM; CLN; review mail | 0.50 | $30.00 | $15.00 | |
| 11/17/2006 | Disc w/JOM Calls to Attys; Ct Rptr, Smogoleski depo cancelled; Disc/JOM re Avidigm; call to Ponessa re depos on Monday3:55Call to atty Ponessa - fax to Houge; disc w/JOM; fax to attorneys Work on Ramsey Cty Complaint; | 4.55 | $30.00 | | 136.50 |
| 11/18/2006 | Call from CLN/JOM re scan in Kaiser depo; scanned in depo and e-mailed to JOM at MMPA office; two more calls from JOM/CLN | 1.25 | $30.00 | $37.50 | |

| Date | Description | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|
| 11/10/2006 | Dic re US Fed Discovery; ltrs on Avidigm; organize Avidigm materials | 3.20 | $30.00 | | $96.00 |
| 11/20/2006 | Finish Complaint-Ramsey Cty; send out authorizations on Avidigm | 3.00 | $30.00 | | $90.00 |
| 11/13/2006 | Ramsey Cty Complaint | 5.00 | $30.00 | | $150.00 |
| 11/28/2006 | Disc w/JOM; serve Motion to Stay Appeal; serve Doc Req III on Midwest; Long ltr | 2.00 | $30.00 | | $60.00 |
| 11/14/2006 | Ramsey Cty Complaint | 3.50 | $30.00 | | $105.00 |
| 11/28/2006 | Dictation on Avidigm | 2.80 | $30.00 | | $84.00 |
| 11/27/2006 | Fax Complaint to ProLegal; disc w/CLN; review e-mails; try to clear print on Warranty Deed for Hay River; start tapes | 3.50 | $30.00 | | $105.00 |
| 11/27/2006 | Ramsey Cty Complaint corrections; disc w/JOM; DeVonna | 3.00 | $30.00 | | $90.00 |
| 11/25/2006 | Ramsey Cty Complaint | 4.15 | $30.00 | | $124.50 |
| 11/24/2006 | Ramsey Cty Complaint | 2.00 | $30.00 | | $60.00 |
| 12/2/2006 | Corrections on Long letter | 0.20 | $30.00 | | $6.00 |
| 12/4/2006 | Work on Avidigm DVD; disc w/JOM; review files on DVD | 7.60 | $30.00 | | $228.00 |
| 12/28/2006 | CLN Pro Hac Vice-file with Ramsey Cty; Sec of State-Belle Terra & Home Funding | 0.60 | $30.00 | | $18.00 |
| 12/5/2006 | Disc w/JOM | 0.20 | $30.00 | | $6.00 |
| 12/5/2006 | Ltr to Hansen; Ltr to Sec of State; track Avidigm $$$ | 7.00 | $30.00 | | 210.00 |
| 12/6/2006 | Track Avidigm $$ | 3.90 | $30.00 | | 117.00 |
| 12/7/2006 | Disc w/JOM; serve Houg Mattson Depo notice | 1.50 | $30.00 | | $45.00 |
| 12/8/2006 | Disc w/CLN; get docs to JOM at MMPA; revisions to Long letter | 3.45 | $30.00 | | $103.50 |
| 12/28/2006 | Transfer docs to JOM/CLN computers - AvidigM DVD Disk 2 | 0.30 | $30.00 | | 9.00 |
| 12/28/2006 | Work on Avidigm DVD w/Chris.  Start JOM dictations | 5.00 | $30.00 | | 150.00 |
| 12/12/2006 | Avidigm dictations; finish questions for Fischer; letter to Vogel; additions to 1st Amended Complaint-Ramsey Cty; disc w/JOM | 2.50 | $30.00 | | $75.00 |
| 12/12/2006 | Ramsey Cty Complaint dictation | 0.50 | $30.00 | | $15.00 |
| 12/27/2006 | Avidigm chronology | 0.90 | $30.00 | | $27.00 |
| 12/26/2006 | Review Avidigm DVD w/CLN and decide together which docs are important | 4.00 | $30.00 | | 120.00 |
| 12/14/2006 | CLN depo summary Blake; start Nelson | 1.45 | $30.00 | | 43.50 |
| 12/15/2006 | Finish filing Avidigm bank statements | 0.60 | $30.00 | | 18.00 |
| 12/22/2006 | Disc w/CLN | 0.20 | $30.00 | | 6.00 |
| 12/22/2006 | Stip to Amend Complaint | 0.25 | $30.00 | | $7.50 |
| 11/17/2006 | Fax 612-339-3161 | | | | |
| 12/18/2006 | Ramsey Cty case-discovery requests | 1.10 | $30.00 | | $33.00 |
| 12/18/2006 | Prepare Discovery - Ramsey Cty case | 3.30 | $30.00 | | $99.00 |
| 12/20/2006 | Disc w/JOM; disc w/CLN; Admissions to Def in Fischer; letter to Houge | 1.10 | $30.00 | | $33.00 |
| 1/2/2007 | Copy & Collate Appendix - appellate brief | 2.00 | $30.00 | $60.00 | |
| 1/3/2007 | Appellate Brief -collate Complaint; Order Dismissing; Finish copies for brief; format brief per Court rules; bind brief | 4.75 | $30.00 | $142.50 | |
| 1/4/2007 | Finish binding brief; ltrs to Ct; attys; take brief to post office | 1.50 | $30.00 | $45.00 | |
| 1/11/2007 | Disc w/CLN re ND Appeal& corrections | 0.45 | $30.00 | $13.50 | |

| Date | Description | Hours | Rate | Amount | Amount2 |
|------|-------------|-------|------|--------|---------|
| 1/12/2007 | Revisions to court | 0.45 | $30.00 | $13.50 | |
| 1/29/2007 | Avidigm dictation - transcripts of phone conversations (Finish Central Lakes Coop; start Youngdahl); witness list - proposed | 3.55 | $30.00 | | $106.50 |
| 1/25/2007 | Redo Depo Notices; Disc w/JOM | 4.00 | $30.00 | | $120.00 |
| 1/25/2007 | Long letter & exhibits reviewed; faxed; enter depos; hearing dates on Time Matters | 1.75 | $30.00 | | $52.50 |
| 1/16/2007 | Disc w/JOM | 0.25 | $30.00 | | $7.50 |
| 1/17/2007 | Fischer Discovery | 2.20 | $30.00 | | $66.00 |
| 1/17/2007 | Work on Avidigm discovery; copies of Complaint for Ramsey Cty case collated & bound | 5.45 | $30.00 | | $163.50 |
| 1/18/2007 | Call from CLN; call Ramsey Cty Ct re Pro Hac Vice status; corrections to Fischer discovery; | 1.55 | $30.00 | | $46.50 |
| 1/24/2007 | Long tape; start Central Lakes Transcript | 1.60 | $30.00 | | $48.00 |
| 1/24/2007 | Disc w/JOM re Avidigm | 0.25 | $30.00 | | $7.50 |
| 1/19/2007 | Organize Fischer discovery; organize discovery schedule; CLN tape re Long; Disc w/CLN re Davisson docs & garnishment; ltr to Ponessa; | 1.90 | $30.00 | | $57.00 |
| 1/23/2007 | Work on Subponeas - finding addresses, getting court reporters; lining up process servers; making copies; Ready documents for service; cover letters; prepare Aff of Service for Ga | 8.10 | $30.00 | | $243.00 |
| 2/1/2007 | Review Avidigm Billings by CLN; e-mails | 0.40 | $30.00 | | $12.00 |
| 2/1/2007 | Requests for Admissions; start scan of Kaiser discovery | 1.55 | $30.00 | | $46.50 |
| 2/22/2007 | Pay bills on Avidigm; file Aff of Serv w/Court | 0.20 | $30.00 | | $6.00 |
| 2/22/2007 | Disc w/CLN re "Big Picture"; disc w/JOM re his computer; review mail and forward | 2.50 | $30.00 | | $75.00 |
| 2/6/2007 | Disc w/JOM re Avidigm/ his printer issues | 1.10 | $30.00 | | $33.00 |
| 2/28/2007 | Serve discovery on Midwest Bank;Disc w/JOM;Work on Midwest Motion to Compel | 2.30 | $30.00 | $69.00 | |
| 2/9/2007 | Letter to Houge -serve Discovery; letter to Sims; Letter to Ponessa; work on rest of documents for service | 5.20 | | | |
| 2/12/2007 | Disc w/CLN re "Big Picture" strategy on lawsuits | 0.80 | $30.00 | $24.00 | |
| 2/21/2007 | Review mail; forward to CLN/JOM; finish corrections to Memorandum - Midwest | 1.80 | $30.00 | $54.00 | |
| 2/21/2007 | Corrections to Motion re Midwest bank | 1.40 | $30.00 | $42.00 | |
| 2/17/2007 | Finish indexs; table of contents on Avidimg checks | 3.45 | $30.00 | $103.50 | |
| 2/14/2007 | Work on Big Picture | 5.45 | $30.00 | $163.50 | |
| 2/27/2007 | Draft Admissions to Midwest Bank; Disc w/CLN re US Federal Answers to work on rest of documents for serviceCLN did;  Dictation - Oppose Motion to Compel on Midwest; Doc Req - uncertain who directed to | 2.60 | $30.00 | $78.00 | |
| 2/16/2007 | Work on Big Picture-Avidigm checks; supporting data | 4.10 | $30.00 | $123.00 | |
| 2/16/2007 | Work on bank rec - checks/deposits from related parties; disc w/CLN re Big Pic | 6.45 | $30.00 | $193.50 | |
| 3/1/2007 | Corrections to Motion to Compel; Response to Midwest's Motion to Compel | 4.45 | $30.00 | $133.50 | |
| 3/15/2007 | Meeting with DeVonna & John (12:30-7:30; 9:30 - 1:45) | 11.25 | $30.00 | $337.50 | |
| 3/1/2007 | respond to Atty Speeter's questions; respond to Hanson's atty - revise letter | 1.95 | $30.00 | | 58.50 |
| 3/1/2007 | Work on Big Picture exhibits | 0.45 | $30.00 | | 13.50 |
| 3/30/2007 | Watzke Statement Under Oath Summary | 0.50 | $30.00 | | 15.00 |

| Date | Description | Hours | Rate | | |
|------|-------------|-------|------|---|---|
| 3/6/2007 | Finish docs to send to Shiff; review e-mails; call gotomypc re how to transfer to new computer; get depo notices ready to serve; file Aff of Service on Mosher matter; | 1.40 | $30.00 | | 42.00 |
| 3/6/2007 | Disc w/JOM (1 hr); file Notice of Appearance ECF for Fischer case; prepare Pro Hac Vice for CLN; talk to Fed Ct re filing Notice of Appearance; fax letter to attys in ND case | 2.75 | $30.00 | $82.50 | |
| 3/6/2007 | Disc w/CLN re Avidigm Priorities | 0.45 | $30.00 | $13.50 | |
| 3/6/2007 | Serve US Fed w/discovery = ND & MN cases; review metes & bounds descriptions | 0.55 | $30.00 | $16.50 | |
| 3/7/2007 | Disc w/JOM re Midwest Motion | 0.20 | $30.00 | $6.00 | |
| 3/14/2007 | Disc w/JOM; fax to Houge; Affidavit for JOM re Default Judgment | 0.55 | $30.00 | $16.50 | |
| 3/13/2007 | Disc w/JOM; review Federal Rule requirements; fax docs to JOM | 1.10 | $30.00 | $33.00 | |
| 3/13/2007 | Disc w/JOM; Watzke tape; start subpoenas for banks; update Avidigm Quickbooks | 1.00 | $30.00 | | 30.00 |
| 5/24/2007 | Work on Default Judgment; Disc w/JOM | 3.00 | $30.00 | $90.00 | |
| 5/23/2007 | Dictation on North Dakota portion of Avidigm case; | 1.00 | $30.00 | $30.00 | |
| 7/3/2007 | Work on Default Motion documents; exhibits | 2.80 | $30.00 | $84.00 | |
| 7/9/2007 | Disc w/CLN re Avidigm time & default | 0.10 | $30.00 | $3.00 | |
| 7/17/2007 | Letter to Court filing Motion docs; e-mail to Judge the Order; review rules to ensure done correctly; update Index for filings in 3-ring binder (Mosher) | 1.25 | $30.00 | $37.50 | |
| 7/17/2007 | Put hearing dates on JOM calendar; Revisions to Heaton letter; deopsit | 0.40 | $30.00 | | 12.00 |
| 7/23/2007 | Corrections to Main Doc - Avidigm; Disc w/JOM; make corrections to main doc | 4.40 | $30.00 | | 132.00 |
| 7/24/2007 | Finish corrections to Main Doc - Avidigm | 4.90 | $30.00 | | 147.00 |
| 7/25/2007 | Finish corrections/tapes on Main Document; get Affirmation re costs/atty fees for default done; start reviewing Bremer Bank records; disc w/JOM; call Post office re notice and review options | 4.55 | $30.00 | | 136.50 |
| 7/25/2007 | Bremer bank records review; find Hoffman property tax info | 1.90 | $30.00 | | 57.00 |
| 7/26/2007 | Bremer bank Records review; table of contents; copying | 3.25 | $30.00 | | 97.50 |
| 7/27/2007 | Work on Bremer bank docs; disc w/JOM; changes to Main Document; find add. exhibits | 4.90 | $30.00 | | 147.00 |
| 7/30/2007 | corections to Long Affidavit; T Hoffman exhibits | 1.65 | $30.00 | | 49.50 |
| 7/30/2007 | File ECF documents in Avidigm/Mosher matter | 0.40 | $30.00 | | 12.00 |
| 7/30/2007 | Table of Contents Bremer - finish AHP; Lakewind; Affirmation of JOM & DeVonna | 2.00 | $30.00 | | 60.00 |
| 8/1/2007 | Changes to Long Affidavit; disc w/JOM; disc w/CLN; corrections to Time for Default and costs | 2.40 | $30.00 | $72.00 | |
| 8/2/2007 | Review CLN e-mails re Costs & Disb for default | 0.20 | $30.00 | $6.00 | |
| 8/2/2007 | Main document corrections | 1.40 | $30.00 | | 42.00 |
| 8/3/2007 | Corrections to Overview and search for Exhibits | 7.25 | $30.00 | | 217.50 |
| 8/6/2007 | Corrections to Overview; disc w/JOM; disc w/CLN | 5.90 | $30.00 | | 177.00 |
| 8/6/2007 | Review mail; corrections to JOM Affirmation | 1.00 | $30.00 | $30.00 | |
| 8/7/2007 | Finish corrections to Overview; add Exhibits; corrections to JOM Affirmation | 5.45 | $30.00 | | 163.50 |
| 8/9/2007 | Find all checks paid to Murrins; send out depo summaries to Long; docs to Hawks | 1.10 | $30.00 | $33.00 | |
| 8/10/2007 | Work on Third Amended Complaint | 9.50 | $30.00 | | 285.00 |
| 8/13/2007 | Finish Third Amended Complaint | 4.25 | $30.00 | | 127.50 |
| 8/14/2007 | File Declaration of Costs ECF | 1.60 | $30.00 | | 48.00 |

| Date | Description | Hours | Rate | | |
|------|-------------|-------|------|--|--|
| 8/15/2007 | Start tracing money | 1.50 | $30.00 | | 45.00 |
| 8/16/2007 | Subpoenas to various banks; disc w/JOM | 3.00 | $30.00 | | 90.00 |
| 8/17/2007 | Turgeon/Edina Realty Motion in Opposition | 1.55 | $30.00 | | 46.50 |
| 8/17/2007 | Hawks tape; JOM Affirmation per 544.42 | 2.05 | $30.00 | | 61.50 |
| 8/20/2007 | Send out Hawks Affidavit; Long Affidavit | 1.75 | $30.00 | | 52.50 |
| 8/23/2007 | Make corrections to Turgeon/Edina Realty Memorandum of Law etc. disc w/JOM re it; Put into PDF format | 1.60 | $30.00 | | 48.00 |
| 8/23/2007 | File JOM Affirmation with Fischer Court ECF; work on tracing funds | 2.00 | $30.00 | $60.00 | |
| 8/23/2007 | Send out Motion docs on Turgeon/Edina Realty; make changes; work on tracing funds | 4.25 | $30.00 | | 127.50 |
| 8/24/2007 | Disc w/JOM; corrections to Hoerschgen Affirmation; disc w/Associated Bank; update Timeslips on Avidigm, | 1.00 | $30.00 | | 30.00 |
| 8/24/2007 | Dictation on RICO claims of Complaint | 2.25 | $30.00 | | 67.50 |
| 8/24/2007 | disc w/JOM; file Reply Memorandum on Default; Service on Houge of Reply; file 2 copies with ˟ | 0.75 | $30.00 | $22.50 | |
| 8/30/2007 | Disc w/JOM; file exhibits on Avidigm; review mail | 1.10 | $30.00 | | 33.00 |
| 8/31/2007 | Work on Avidigm 3rd Amended Complaint; disc w/JOM; filing Reply on Remand ECF | 6.20 | $30.00 | | 186.00 |
| 9/4/2007 | Finish Third Amended Complaint - Mosher | 4.00 | $30.00 | | 120.00 |
| 9/4/2007 | Work on Senn tape | 3.50 | $30.00 | $105.00 | |
| 9/5/2007 | Finish Senn Memorandum | 3.20 | $30.00 | $96.00 | |
| 9/6/2007 | Hoerschgen Affirmation; corrections on Overview; file Important Exhibits; update Master Exhib | 9.20 | $30.00 | | 276.00 |
| 9/7/2007 | Revisions to Third Amended Complaint | 2.20 | $30.00 | | 66.00 |
| 9/7/2007 | Work on Overview corrections; Second Amended Complaint-Fischer | 7.80 | $30.00 | $234.00 | |
| 9/10/2007 | Corrections on Third Amended Complaint | 4.35 | $30.00 | | 130.50 |
| 9/11/2007 | Bluestem memo; review mail and forward | 1.00 | $30.00 | $30.00 | |
| 9/11/2007 | Work on Hawks Affidavit; Senn Memorandum; letter to Ct; file ltr with court; disc w/JOM | 3.40 | $30.00 | $102.00 | |
| 9/12/2007 | Finish CLN Version of Senn Memorandum; various tapes including ltr to Ct on Fische | 2.45 | $30.00 | $73.50 | |
| 9/13/2007 | Finish corrections to JOM Senn Memorandum; disc w/JOM; CAL re his exhibits to his memorandum; start Attachment tapes | 6.05 | $30.00 | $181.50 | |
| 9/14/2007 | Get Exhibits together; Exhibit List on Senn Memorandum (JOM version); work on attachment memorandum; file Senn Motion docs | 6.70 | $30.00 | $201.00 | |
| 9/17/2007 | Send out courtesy copies to Judge; disc w/JOM | 1.25 | $30.00 | $37.50 | |
| 9/17/2007 | Work on Memorandum re Amend Complaint; Memorandum re Attachment; Affidavit of JOM; disc w/JOM; find Exhibits | 7.50 | $30.00 | $225.00 | |
| 9/18/2007 | Revisions to Fischer Complaint | 2.60 | $30.00 | $78.00 | |
| 9/18/2007 | Corrections to Fischer Complaint; discovery on Scott | 6.95 | $30.00 | $208.50 | |
| 9/18/2007 | Corrections to JOM Declaration | 0.50 | $30.00 | | 15.00 |
| 9/19/2007 | Corrections to JOM Declaration | 2.10 | $30.00 | | 63.00 |
| 9/19/2007 | Corrections on Attachment pleadings; 2nd amended Complaint-Fischer | 5.55 | $30.00 | $166.50 | |
| 9/20/2007 | Work on Motions to Amend/Attach; File Motions | 12.40 | $30.00 | $372.00 | |
| 9/21/2007 | Finish work on Motions; Copies of filings for Judge | 8.50 | $30.00 | $255.00 | |
| 9/24/2007 | File ECF Documents; file on JOM computer; file Klatt Aff of Service with Court; | 1.80 | $30.00 | | 54.00 |

forward mail to JOM

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 9/24/2007 | Work on Memorandum to Amend Complaint-Mosher | 1.55 | $30.00 | | 46.50 |
| 9/25/2007 | Corrections to Mosher Memorandum to Amend | 3.80 | $30.00 | | 114.00 |
| 9/26/2007 | Filing Avidigm; disc w/JOM; revise Memorandum | 2.15 | $30.00 | | 64.50 |
| 9/27/2007 | Disc w/JOM; review e-mails; e-mail to attys re depos; Memorandum on Senn/Fischer attachment; Scott Memorandum | 4.40 | $30.00 | $132.00 | |
| 9/27/2007 | Scott memorandum | 0.45 | $30.00 | | 13.50 |
| 9/27/2007 | Letter to Magistrate Judge; Joinder for CAL; Scott Stay memorandum; disc w/JOM | 1.80 | $30.00 | | 54.00 |
| 9/28/2007 | Scott Motion - lift stay; get court date | 1.00 | $30.00 | | 30.00 |
| 9/28/2007 | Find Mattson Affidavit & Exhibits & fax to JOM | 0.25 | $30.00 | | 7.50 |
| 10/1/2007 | Work on Avidigm materials - depo notices; serve Amended Complaint; disc w/JOM; letters to attys | 6.60 | $30.00 | | 198.00 |
| 10/2/2007 | Serve & file Third Amended Complaint; disc/JOM; Tracking Murrins Money chart; Scott lift stay discussion in memorandum; start redo of Hoerschgen Affidavit | 7.00 | $30.00 | | 210.00 |
| 10/3/2007 | Corrections to Hoerschgen Affirmation; corrections to Tracing Funds chart; review Barber transactions | 3.25 | $30.00 | | 97.50 |
| 10/5/2007 | Disc w/JOM re FBI meeting | 0.20 | $30.00 | | 6.00 |
| 10/5/2007 | Add to addendum for Hoerschgen Affidavit; review mail from Shiff | 0.55 | $30.00 | | 16.50 |
| 10/5/2007 | Corrections to Barber/Hoffman attachments; review mail | 0.70 | $30.00 | | 21.00 |
| 10/5/2007 | Work on various Avidigm matters - Hoerschgen Affirm to him; corrections to Scott docs; get court dates; redo Motion to Amend; Attachment for State Court; fax Avidigm bank records to JOM at MMPA | 3.40 | $30.00 | | 102.00 |
| 10/12/2007 | File Fischer Motion for Sanctions; put on calendar | 0.20 | $30.00 | $6.00 | |
| 10/15/2007 | Filing; pay bills; deposit; review deadlines on Avidigm; subpoenas - finding tax Ids; corrections to Scott Lift Stay Memorandum | 3.75 | $30.00 | | 112.50 |
| 10/17/2007 | Memorandum re Sanctions; corrections; finding exhibits on JOM Memorandum to Complaint - S Amend Complaint; disc w/JOM; corrections to Lift stay memorandum; collect Exhibits; review Memorandum & Motion to Amend | 8.20 | $30.00 | $246.00 | |
| 10/18/2007 | Disc w/CAL and go over Memorandum on Sanctions -Fischer Declaration of CAL re sanctions; review mail File Memorandum etc docs in opposition to Fischer Motion for Sanctions; go over priorities with CAL | 5.70 | $30.00 | $171.00 | |
| 10/19/2007 | Disc w/CAL re Letter to Attys-discovery; depositions; corrections to Memorandum re Smogoleskis et al; research Lift Stay motion | 5.45 | $30.00 | | 163.50 |
| 10/22/2007 | File documents on Scott Motions | 1.75 | $30.00 | | 52.50 |
| 10/22/2007 | corrections Hoffman Memorandum; call to Bankruptcy Court | 2.45 | $30.00 | | 73.50 |
| 10/22/2007 | Disc w/JOM; redo Attachment Memorandums & send to JOM | 0.75 | $30.00 | | 22.50 |
| 10/23/2007 | Corrections to letter to accountant; send out letter to all attys re deposition; put depo schedule on JOM calendar; copy depos for accountant; send out Hawks letter | 2.10 | $30.00 | | 63.00 |
| 10/24/2007 | Send out Scott docs to them | 0.80 | $30.00 | | 24.00 |

| | | | | |
|---|---|---|---|---|
| 10/26/2007 | Send out meet & confer letter; scan Abstract docs for Fischer exhibits; pay abstract co | 1.25 | $30.00 | $37.50 | |
| 10/26/2007 | Subpoenas Lake Elmo;Bremer Bank | 0.50 | $30.00 | | 15.00 |
| 10/29/2007 | ; Work on discovery responses; finding sources for exhibits | 5.40 | $30.00 | | 162.00 |
| 10/30/2007 | Finish Ans to Interrog/Doc Responses; finding source for Important Documents | 4.45 | $30.00 | | 133.50 |
| 10/31/2007 | update JOM exhibits on Avidigm; Timeslips entries | 0.80 | $30.00 | | 24.00 |
| 10/31/2007 | Disc w/CAL re Priorities & other Avidigm issues; JOM dictation | 3.40 | $30.00 | | 102.00 |
| 10/31/2007 | go over Discovery answers with CAL | 1.20 | $30.00 | | 36.00 |
| 11/1/2007 | Work with CAL on Davission Ans. to Interog. | 0.70 | $30.00 | | 21.00 |
| 11/1/2007 | Disc w/JOM re Scott bankrupcty | 0.85 | $30.00 | | 25.50 |
| 11/2/2007 | Go over discovery on Davisson with CAL | 1.50 | $30.00 | | 45.00 |
| 11/2/2007 | Work with CAL on discovery responses | 3.55 | $30.00 | | 106.50 |
| 11/5/2007 | Work on Liability of Fischer Defendants | 2.70 | $30.00 | $81.00 | |
| 11/6/2007 | Disc w/JOM re Hoffman/Scott | 1.50 | $30.00 | | 45.00 |
| 11/6/2007 | Smogoleski Ans to Interrog-go over with CAL; Priorities | 2.50 | $30.00 | | 75.00 |
| 11/6/2007 | Scan Mosher Ans to Interrog; file exhibits | 0.45 | $30.00 | | 13.50 |
| 11/7/2007 | Open Scott Bankruptcy on Timeslips/TimeMatters; letter to Sheriff-Becker Cty; start memorandum tape on Scott Motion to Amend | 1.25 | $30.00 | | 37.50 |
| 11/7/2007 | Scott Memorandum of Law - Amend Complaint; corrections on Amended Complaint | 3.25 | $30.00 | | 97.50 |
| 11/8/2007 | Discovery corrections - DeSender; Smogoleski; Davisson; disc w/CAL re e-mail from Shiff | 0.70 | $30.00 | | 21.00 |
| 11/8/2007 | work on discovery Davisson/scan Davisson Motion; disc w/JOM re Scotts and discovery; disc w/CAL re discovery | 3.00 | $30.00 | | 90.00 |
| 11/12/2007 | Disc w/JOM; review; print out; serve discover; disc w/CAL re discovery; corrections on Attachments | 6.60 | $30.00 | | 198.00 |
| 11/13/2007 | Smogoleski Ans to Interrog - print; serve all discovery; postage; work on Motions to Compel with CAL | 9.55 | $30.00 | | 286.50 |
| 11/14/2007 | Work on Motion documents for Motion to Compel; Attachment documents; letter to Ct/ Attys; serve & file Notice to Remove; call Pacyga's office re Hoffman depo | 9.60 | $30.00 | | 288.00 |
| 11/19/2007 | Mosher-Davisson et al Motions | 1.10 | $30.00 | | 33.00 |
| 11/19/2007 | Scott Memorandum of Law revisions | 5.45 | $30.00 | | 163.50 |
| 11/20/2007 | Update Affirmation on Scott; verify have all exhibits; print for service; Update Attachment docs with court date; disc w/JOM; review e-mails | 2.90 | $30.00 | | 87.00 |
| 11/20/2007 | Work on Subpoenas | 1.10 | $30.00 | | 33.00 |
| 11/20/2007 | Scott - PDF documents; calls to Court; file documents ECF; dis w/JOM; subpoenas on Mosher matter | 4.10 | $30.00 | | 123.00 |
| 11/21/2007 | Disc w/CAL re priorities; run off Scott discovery; disc w/JOM | 0.75 | $30.00 | | 22.50 |
| 11/21/2007 | Disc w/JOM; dictation on Fischer Attachment | 1.50 | $30.00 | $45.00 | |
| 11/21/2007 | Start JOM charts; CAL liability chart | 0.70 | $30.00 | | 21.00 |
| 11/26/2007 | Work on Fischer Attachment Memorandum | 7.60 | $30.00 | $228.00 | |
| 11/26/2007 | Disc w/CAL and JOM re exhibits | 0.70 | $30.00 | $21.00 | |

| Date | Description | Hours | Rate | Amount | Amount |
|---|---|---|---|---|---|
| 11/27/2007 | Disc w/CAL; number of pages for exhibits; scan exhibits; disc w/JOM; revisions to Declaration; transfer docs to JOM computer; US Fed Memorandum - add exhibit # | 2.00 | $30.00 | $60.00 | |
| 11/28/2007 | Work on USFCU Attachment Memorandum | 7.60 | $30.00 | $228.00 | |
| 11/28/2007 | Senn Attachment, find Avidigm checks to Bluestem; find exhibits in Fischer memorandum | 2.50 | $30.00 | $75.00 | |
| 11/29/2007 | Type out legals on Becker County properties for Attachment A to Attachment Motions | 1.20 | $30.00 | $36.00 | |
| 12/3/2007 | Work on US Fed Attachment | 3.70 | $30.00 | $111.00 | |
| 12/3/2007 | Subpoenas; finish estimated exhibits | 2.50 | $30.00 | | 75.00 |
| 12/4/2007 | Revisions to subpoenas; review USFCU Memorandum; disc w/JOM | 0.75 | $30.00 | $22.50 | |
| 12/4/2007 | USFCU attachment; Senn attachment-gather exhibits and print; | 2.70 | $30.00 | $81.00 | |
| 12/4/2007 | Work on Senn Attachment; disc w/CAL re US Fed attachment; complete charts on properties | 4.30 | $30.00 | $129.00 | |
| 12/5/2007 | Work on Attachment Motions; JOM Declaration  re properties; letter to new client Walker; copy disk for Long; serve discovery on Smogoleski; Blumenhagen; disc w/CAL | 3.25 | $30.00 | | 97.50 |
| 12/5/2007 | Fischer attachment exhibits; file Senn/USFCU docs EFC; letter to Court; serve USFCU atty by e-mail; | 8.65 | $30.00 | $259.50 | |
| 12/6/2007 | Finish Fischer Attachments docs; file; serve; copies for court | 11.75 | $30.00 | $352.50 | |
| 12/6/2007 | JOM Joinder | 0.40 | $30.00 | $12.00 | |
| 12/12/2007 | work on Senn Responsive Memorandum; disc w/JOM | 1.75 | $30.00 | $52.50 | |
| 12/12/2007 | Changes to Senn Memorandum;JOM Declaration | 1.20 | $30.00 | $36.00 | |
| 12/14/2007 | File ECF Documents | 0.25 | $30.00 | $7.50 | |
| 12/14/2007 | Hoffman Attachment Memorandum | 2.45 | $30.00 | | 73.50 |
| 12/17/2007 | Work on Hoffman Memorandum | 2.75 | $30.00 | | 82.50 |
| 12/17/2007 | Scan White Notebook | 1.50 | $30.00 | | 45.00 |
| 12/18/2007 | Hoffman attachment Memorandum; chart of payments to Hoffman companies ( new exhibit); update Chronology; disc w/JOM | 7.55 | $30.00 | | 226.50 |
| 12/19/2007 | Work on Hoffman memorandum; corrections to Davisson Memorandum | 8.15 | $30.00 | | 244.50 |
| 12/20/2007 | Hoffman attachment and serve; disc w/CAL and JOM | 7.75 | $30.00 | | 232.50 |
| 12/21/2007 | Motion to Compel Discovery docs review and revise | 2.20 | $30.00 | | 66.00 |
| 12/21/2007 | Letter to Hill; copy Exhibits; letter to Smith re missing pages in document sent | 0.50 | $30.00 | | 15.00 |
| 12/21/2007 | Finish corrections on Motion to Compel; print; serve; file | 6.50 | $30.00 | | 195.00 |
| 12/26/2007 | Scan docs for Judge on Hoffman Attachment; start Memorandums on Smogoleski and Davisson Motions to Compel | 4.40 | $30.00 | | 132.00 |
| 12/26/2007 | Work with CAL on Responses to Motions to Compel | 1.45 | $30.00 | | 43.50 |
| 12/27/2007 | Hawks Affidavit on Fischer | 0.45 | $30.00 | $13.50 | |
| 12/27/2007 | Work on Davisson Motion to Compel; Smogolski Motion to Compel; compare 2nd Amended & 3rd Amended Complaints | 6.00 | $30.00 | | 180.00 |
| 12/28/2007 | Get out Responses to Motions | 3.00 | $30.00 | | 90.00 |
| 12/31/2007 | Review Avidigm mail; letters to counsel on Mosher case Work on Avidigm docs - get from JOM computer; update witness list Work on Table of Contents on Davisson documents; | 7.35 | $30.00 | | 220.50 |

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| | subpoenas; Doc Req all parties; witness list; letters to attys and others | | | | |
| 1/2/2008 | Meeting with CAL re Davisson attachment | 5.05 | $30.00 | | 151.50 |
| 1/3/2008 | Send out letters to Carlson re Blumenhagen depos; serve discovery on Smogoleski; net meeting with CAL re Amended Complaint Motion | 2.20 | $30.00 | | 66.00 |
| 1/3/2008 | Work on proposed Memorandum - Edina Realty | 1.50 | $30.00 | | 45.00 |
| 1/4/2008 | JOM dictation; Memorandum to Amend Complaint; netmeeting with CAL re amending complaint; attachments; phone conference with JOM/CAL | 9.20 | $30.00 | | 276.00 |
| 1/7/2008 | Work on DeSender Attachment Motion/Edina Realty Response | 8.05 | $30.00 | | 241.50 |
| 1/8/2008 | DeSender Attachment | 8.25 | $30.00 | | 247.50 |
| 1/9/2008 | CAL netmeeting re Edina Realty Memorandum; Amended Notice of Motion on DeSender Attachment; e-mail James Hoffman Memorandum to Long | 2.00 | $30.00 | | 60.00 |
| 1/9/2008 | Finish Edina Realty memorandum - get to JOM; send JOM exhibits to bring to judge (print off for him) finish updating Smogoleski, Davisson, DeSender Amended Answers to Interrogatories & get to JOM; | 2.25 | $30.00 | | 67.50 |
| 1/9/2008 | Objection to Magistrate Judge's Order and Memorandum | 2.50 | $30.00 | $75.00 | |
| 1/10/2008 | Discussion with CAL/JOM | 0.30 | $30.00 | | 9.00 |
| 1/10/2008 | Letter to Sarnoski; exhibits on Edina Realty; calls to/from JOM/CAL; talk to tech person re JOM/DeVonna's computers; Doc Req Set III on Davisson | 2.55 | $30.00 | | 76.50 |
| 1/10/2008 | Changes to Edina Realty memorandum | 0.50 | $30.00 | | 15.00 |
| 1/11/2008 | Letter to AAA Reporting | 0.20 | $30.00 | | 6.00 |
| 1/11/2008 | Finish corrections to Edina Realty memorandum; serve and mail-bring to post office | 5.00 | $30.00 | | 150.00 |
| 1/14/2008 | Disc w/JOM; CAL re Answers to Interrogatories, chart for Judge; make chart & send to CAL | 3.00 | $30.00 | | 90.00 |
| 1/14/2008 | corrections on Motion - Fischer case; Affidavit | 2.40 | $30.00 | $72.00 | |
| 1/15/2008 | Finish Motion on Fischer matter; review mail; send out letter | 1.10 | $30.00 | $33.00 | |
| 1/16/2008 | `Corrections to Fischer Objection to Magistrate's Orde | 1.50 | $30.00 | $45.00 | |
| 1/16/2008 | disc w/JOM; filing docs in Hoffman (scans from JOM); send out Supplemental discovery | 2.70 | $30.00 | | 81.00 |
| 1/16/2008 | Disc w/CAL; Depo Notices - Scott; prepare to serve Amended Complaint - review Order | 1.00 | $30.00 | | 30.00 |
| 1/16/2008 | Send out discovery on Mosher matter; | 1.10 | $30.00 | | 33.00 |
| 1/16/2008 | corrections to Motion on Fischer Attachment | 1.10 | $30.00 | $33.00 | |
| 1/17/2008 | Corrections to Fischer Memorandum | 1.10 | $30.00 | $33.00 | |
| 1/18/2008 | new Memorandum, correction to Declaration, file Turgeon documents | 5.40 | $30.00 | | 162.00 |
| 1/18/2008 | Letter to Attys on Mosher case; call Shiff's office re need additional pages from fax | 0.40 | $30.00 | | 12.00 |
| 1/18/2008 | Serve Long Affidavit; prepare Affirmation for CAL; cover letters; Affirmation of Service; correction to JOM Declaration | 1.50 | $30.00 | | 45.00 |
| 1/21/2008 | Get Fischer documents ready for filing; disc w/CAL re document filing; | 3.75 | $30.00 | $112.50 | |
| 1/21/2008 | Priorities; deposition chart; complete deposition chart; disc w/JOM re filing; start chart for court | 2.00 | $30.00 | | 60.00 |
| 1/21/2008 | Disc w/JOM re DeSender/Davisson | 0.20 | $30.00 | | 6.00 |
| 1/22/2008 | Serve Long Affidavit; file ECF Objection and Motion; finish chart for court; filing | 3.45 | $30.00 | $103.50 | |
| 1/23/2008 | Work with CAL on chart; deposition setting - get locations, set depos; letters to Moretto,Smogol | 11.00 | $30.00 | | 330.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | McCloud, Warhoff; Bliss; disc w/CAL and JOM; work with JOM on getting charts printed; scan bank records;supplement | | | |
| 1/24/2008 | Work on charts; corrections on Smogoleski Ans to Interrog | 5.00 | $30.00 | 150.00 |
| 1/25/2008 | Chart of fraud - JOM version; disc w/JOM; call to AAA re Scott depos. Rochester location; scan Lake Elmo bank records; letter to Sims re demand; dictation on Midcontinent Bank; Letter to Pacyga; scan Lake Elmo Bank records | 8.40 | $30.00 | 252.00 |
| 1/28/2008 | Send out letters to deponants (McCloud, etc); finish scan on Lake Elmo Bank Records; disc w/JOM; dictation from JOM; get scans; file Hoffman bank records from MidCountry Bank; corrections to Smogoleski Answers to Interrogatories; Withdrawal of Motion as to USFCU; disc w/CAL and JOM | 7.90 | $30.00 | 237.00 |
| 1/29/2008 | Corrections to Atty Sims letter in Fischer; get tapes and scans from MMPA computer; review e-mails; corrections to JOM letter to Judge; find exhibits; put detail into letter re bank accounts, etc. file with court; serve by fax; file ECF withdrawal re USFCU | 12.40 | $30.00 | $372.00 |
| 1/30/2008 | FBI file review | 6.00 | $30.00 | 180.00 |
| 1/30/2008 | Mileage for FBI file review | | | |
| 1/31/2008 | Finish JOM fraud charts | 1.15 | $30.00 | 34.50 |
| 1/31/2008 | Objection to Magistrate's Order; JOM dictation on FBI file review; filing; corrections to Sims letter | 2.20 | $30.00 | $66.00 |
| 2/1/2008 | ile USFCU ECF withdrawal per CAL; Motion re word limit for JOM prepared | 2.70 | $30.00 | $81.00 |
| 2/1/2008 | Redo chart for Fischer fraud; send out Interrogatories Answers | 2.55 | $30.00 | $76.50 |
| 2/1/2008 | Fischer Objection Motion | 1.60 | $30.00 | $48.00 |
| 2/4/2008 | Work on Objection for JOM; chart corrections; disc w/JOM re changes | 2.40 | $30.00 | $72.00 |
| 2/4/2008 | Depo notices; disc w/JOM re Objection; make corrections; file ECF; resend letter to McCloud; filing; exhibits, letter to Judge Schiltz | 5.00 | $30.00 | $150.00 |
| 2/5/2008 | Work on US Bank records on Hoffman; FBI records | 7.80 | $30.00 | 234.00 |
| 2/6/2008 | Label FBI docs; Table of contents; scan; letter to Judge Reilly; fax and e-mail | 9.90 | $30.00 | 297.00 |
| 2/7/2008 | Finish scanning FBI records; Table of contents; start gathering exhibits | 7.70 | $30.00 | 231.00 |
| 2/8/2008 | Letter to Judge Lynn; send out letter to Sims | 0.60 | $30.00 | 18.00 |
| 2/8/2008 | Letter to Judge Reilly; find exhibit to go with it; work on FBI records - invoices from insiders; send out letter to Pulliam heirs; send out letter to Judge Lynn; work on FBI documents | 7.35 | $30.00 | 220.50 |
| 2/11/2008 | Review letter to Judge Reilly; copy; mail out | 0.80 | $30.00 | 24.00 |
| 2/11/2008 | Update JOM charts | 1.75 | $30.00 | 52.50 |
| 2/11/2008 | Disc w/JOM; start Scott tape | 2.05 | $30.00 | 61.50 |
| 2/12/2008 | Finish Scott Memorandum; disc w/JOM; letter to Judge on Blumenhagens; letter to Pacyga re Teresa Hoffman; serve corrected Amended Notice of Depo-Davisson; work on invoices/checks from insiders | 3.40 | $30.00 | 102.00 |
| 2/12/2008 | Objection - Fischer; letters on investments; finish insider checks/invoices | 3.55 | $30.00 | $106.50 |
| 2/13/2008 | Dictation on Jeffery opposition; draft Motion to Lift Protective Order; disc w/JOM; e-mails with CAL re Jeffery Memorandum; corrections on Fischer Opposition Response and | 4.15 | $30.00 | $124.50 |

| | | | | | |
|---|---|---|---|---|---|
| | get to CAL | | | | |
| 2/14/2008 | Corrections on Scott Memorandum; file ECF; | 5.40 | $30.00 | | 162.00 |
| 2/14/2008 | Req for Admissions-DeSender; send out Blumenhagen letter | 1.80 | $30.00 | | 54.00 |
| 2/14/2008 | Corrections to JOM Response re Fischer's Objection to R & R; complete CAL's docs - signature lines, etc. prepare Certificates of Service; Word Count Certificates; PDF docs; file ECF | 1.55 | $30.00 | $46.50 | |
| 2/15/2008 | File ECF documents | 0.20 | $30.00 | $6.00 | |
| 2/15/2008 | E-mail Shiff proof of mailing; review Mastercard bill & pay; add Admissions on DeSender | 1.80 | $30.00 | | 54.00 |
| 2/15/2008 | Work on Answers to Interrogatories - Turegeon, Doc Requests, Stmt Requests | 5.80 | $30.00 | | 174.00 |
| 2/18/2008 | Scan Edina Realty Doc Responses Set II; send to CAL & JOM; Do Allegations of Hoffman Fraud | 1.70 | $30.00 | | 51.00 |
| 2/18/2008 | Work on Hoffman SJ | 2.75 | $30.00 | | 82.50 |
| 2/19/2008 | Work on Teresa Hoffman SJ | 1.80 | $30.00 | | 54.00 |
| 2/20/2008 | Work on SJ Motions; checks to Hoffman companies | 0.80 | $30.00 | | 24.00 |
| 2/21/2008 | Finish Teresa Hoffman SJ facts | 2.60 | $30.00 | | 78.00 |
| 2/22/2008 | Send out Requests for Admissions to DeSender; | 0.90 | $30.00 | | 27.00 |
| 2/22/2008 | Disc w/JOM; letter to Judge Lynn on Murnane | 1.20 | $30.00 | | 36.00 |
| 2/25/2008 | Review Court's Order; send to JOM/CAL; send CAL copies of memoranda for tomorrow's hearings | 0.50 | $30.00 | | 15.00 |
| 2/25/2008 | Send out Admissions on DeSender | 0.25 | $30.00 | | 7.50 |
| 2/25/2008 | Letter to Sims re Investors Declaration pg. | 0.10 | $30.00 | $3.00 | |
| 2/25/2008 | Judge Lynn letter sent out; Blumenhagen exhibit; review e-mails; update witness list; update Response to Doc Req II; subpeona Olson law firm; letter to Michaelson with exhibits | 1.50 | $30.00 | | 45.00 |
| 2/26/2008 | Work on new chart re 2nd Amended Complaint | 3.05 | $30.00 | | 91.50 |
| 2/26/2008 | Blumenhagen Motion to Compel | 1.50 | $30.00 | | 45.00 |
| 2/26/2008 | Work on Amended Complaint Chart | 0.20 | $30.00 | | 6.00 |
| 2/27/2008 | Work on chart for Smith, et al | 4.30 | $30.00 | | 129.00 |
| 2/27/2008 | Revised Third Amended Complaint | 3.80 | $30.00 | | 114.00 |
| 2/28/2008 | Work on Revised Third Amended Complaint; disc w/JOM | 8.55 | $30.00 | | 256.50 |
| 2/29/2008 | Finish Third Amended Complaint revisions | 6.00 | $30.00 | | 180.00 |
| 2/29/2008 | Work with Michaelson to get docs to him; disc w/JOM & Michaelson; | 1.80 | $30.00 | | 54.00 |
| 3/3/2008 | Disc w/JOM; file exhibits; serve Supp. Doc Resp; serve subpoenas | 2.45 | $30.00 | | 73.50 |
| 3/3/2008 | Work on Coutelenc Table of Contents; letter to Coutelenc; transfer Avidigm docs to JOM computer | 4.35 | $30.00 | | 130.50 |
| 3/4/2008 | Work on Scott proof of claim issues; disc w/JOM; file docs on Blumenhagens; Smogoleskis; update payments to AHP/Blumenhagens; short tape; copy Scott documents for Coutelenc | 7.20 | $30.00 | | 216.00 |
| 3/4/2008 | File Scott Motion ECF | 0.50 | $30.00 | | 15.00 |
| 3/5/2008 | Changes to Judge's letter; review e-mails; try to find property noted on AHP check | 1.55 | $30.00 | | 46.50 |
| 3/5/2008 | Disc w/JOM re Sarnoski | 0.25 | $30.00 | | 7.50 |

| Date | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|
| 3/6/2008 | Work on Sarnoski Motion to Squash; Murnane Motion to Compel; Davisson Interrog Ans Supp II | 8.85 | $30.00 | | 265.50 |
| 3/6/2008 | Serve & file Sarnoski Memorandum-fax to her | 1.10 | $30.00 | | 33.00 |
| 3/6/2008 | Send out letter to Coutelenc | 0.10 | $30.00 | | 3.00 |
| 3/7/2008 | Subpoenas | 0.80 | $30.00 | | 24.00 |
| 3/10/2008 | Correct Fischer Complaint | 3.40 | $30.00 | $102.00 | |
| 3/10/2008 | Work on 2nd Amended Complaint - paragraphs 1-172 for Shif | 4.55 | $30.00 | | 136.50 |
| 3/11/2008 | Send out depo notices; corrections to Speeter ltr; e-mail to CAL; disc w/JOM | 3.80 | $30.00 | | 114.00 |
| 3/12/2008 | Work on Revised Third Amended Complaint; disc w/JOM | 5.00 | $30.00 | | 150.00 |
| 3/12/2008 | Blumenhagen Requests for Admissions; Send out Davisson Ans to Interrog Supp II; Turgeon discovery; find JOM e-mail issues and correct; start copying CDs for JOM | 3.80 | $30.00 | | 114.00 |
| 3/13/2008 | Disc w/JOM re Hoffman $$ out of Avidigm | 0.60 | $30.00 | | 18.00 |
| 3/14/2008 | Hoffman charts | 0.45 | $30.00 | | 13.50 |
| 3/14/2008 | Work on Revised Third Amended Complaint | 7.30 | $30.00 | | 219.00 |
| 3/17/2008 | Disc w/JOM; find AFS payments to Smogoleski/GRS; send out Pulliam release; send letter to Sims; review e-mails; send Blumenhagen spreadsheet to Coutelenc | 1.20 | $30.00 | | 36.00 |
| 3/17/2008 | Redo Table of contents on Third amended Complaint | 0.90 | $30.00 | | 27.00 |
| 3/17/2008 | Gather Smogoleski invoices and payments; disc w/JOM & CAL re Smogoleski | 1.40 | $30.00 | | 42.00 |
| 3/18/2008 | Review Smogoleski payments from Avidigm; review e-mails; disc w/JOM; try to find exhibits for CAL's letter to Brehm | 0.80 | $30.00 | | 24.00 |
| 3/18/2008 | Corrections to Hoffman document re broker-dealer, commissions, etc. file Avidigm documents | 2.25 | $30.00 | | 67.50 |
| 3/19/2008 | Disc w/JOM; depo summary of Robin Smogoleski | 0.75 | $30.00 | | 22.50 |
| 3/20/2008 | Disc w/JOM; review Judge's order of 2-19-08; start on SJ on Hoffman | 7.75 | $30.00 | | 232.50 |
| 3/21/2008 | Finish Memorandum re Motion for Reconsideration; Affirmation of Christina McCloud; transcribe Smogoleski depo summary | 5.10 | $30.00 | | 153.00 |
| 3/21/2008 | Work on Mosher settlement; send out McCloud letter | 1.20 | $30.00 | | 36.00 |
| 3/24/2008 | Dictation from JOM; review e-mails; mail; exhibits from scans | 4.55 | $30.00 | | 136.50 |
| 3/25/2008 | Review Kaiser/US Federal docs for specific doc JOM wants | 0.40 | $30.00 | $12.00 | |
| 3/25/2008 | Disc w/JOM; continue looking for docs; filing | 0.50 | $30.00 | $15.00 | |
| 3/26/2008 | Motion to Compel; disc w/JOM; Subpoena Kandiyohi Abstract records | 3.10 | $30.00 | | 93.00 |
| 3/26/2008 | Disc w/JOM re subpoena for Kandiyohi Abstract | 0.60 | $30.00 | | 18.00 |
| 3/27/2008 | Send out subpoena to Kandiyohi Abstract and all attorneys; disc w/JOM; corrections to Memorandum for Reconsideration | 3.25 | $30.00 | | 97.50 |
| 3/28/2008 | Dictation on Motion for Reconsideration; Motion to Compel; and Davisson Depo Sum | 2.20 | $30.00 | | 66.00 |
| 3/28/2008 | Revisions to Motion/Memorandum re Compel; fax to attys; Requests for Admissions to Davisson, Set II; serve Motion to Compel; disc w/CAL and JOM | 4.60 | $30.00 | | 138.00 |
| 3/30/2008 | File Third Amended Complaint in Fischer matter | 1.00 | $30.00 | $30.00 | |
| 3/31/2008 | JOM Dictation; disc w/JOM; review e-mails; send out CAL letter on Schreder & fax; scan in Smogoleski depos | 0.90 | $30.00 | | 27.00 |

| Date | Description | Hours | Rate | | Amount |
|------|-------------|-------|------|---|--------|
| 3/31/2008 | Corrections on Motion for Reconsideration | 2.40 | $30.00 | | 72.00 |
| 4/1/2008 | Called Kandiyohi County Abstract to verify appt for tomorrow; send docs to CAL that he requested; called Court reporter on McCloud; revised Subpoena & depo notice to reflect Duluth address; Memorandum on Edina Realty Reconsideration; Motion | 2.55 | $30.00 | | 76.50 |
| 4/2/2008 | file Hoffman Option, Mattson Subscription Agreement, transfer exhibits; start Table of Contents for exhibits and filign them | 3.10 | $30.00 | | 93.00 |
| 4/2/2008 | travel to Willmar for meeting with Kandiyohi abstract; copy docs in their file | 2.50 | $30.00 | | 75.00 |
| 4/2/2008 | Mileage to Willmar | | | | 46.40 |
| 4/3/2008 | Scan Kandiyohi docs; review them; disc w/JOM; summary of Smogoleski involvement with Kandiyohi etc., review T Hoffman and DeSender's roles in AFS; make exhibits; add to Memorandum; continue with Depo exhibit filing and table of contents | 4.55 | $30.00 | | 136.50 |
| 4/3/2008 | Search JOM computer for Timeslips data folder; start POW and Affidavit of Attorney in Fact; discussion w/closers; corrections to Edina Realty memorandum of Law | 4.75 | $30.00 | | 142.50 |
| 4/4/2008 | Filing; review mail; send out Chart to attys for paragraphs 1-172; start Confidential Statement on Fischer | 2.70 | $30.00 | | 81.00 |
| 4/4/2008 | Work on Confidential Statement for Fischer Mediation | 2.45 | $30.00 | $73.50 | |
| 4/4/2008 | Send out Depo Notice on McCloud; do the POAs and Affidavits for refinancings; file exh | 1.20 | $30.00 | | 36.00 |
| 4/7/2008 | Do Coutolenc Affirmation; e-mail all counsel reminding them of Friday's hearing | 1.20 | $30.00 | | 36.00 |
| 4/7/2008 | Mosher Confidential Statement; additions to Edina Realty brief | 2.10 | $30.00 | | 63.00 |
| 4/7/2008 | Disc w/JOM | 0.20 | $30.00 | | 6.00 |
| 4/7/2008 | disc w/JOM re Fischer;  gather exhibits; make changes to Confidential Mediation Statement; send to Justice Gilbert; | 1.00 | $30.00 | $30.00 | |
| 4/7/2008 | Changes to Motion for Reconsideration on Hoffman; gather exhibits | 2.45 | $30.00 | | 73.50 |
| 4/8/2008 | Work on exhibits for Hoffman Motion; disc w/JOM; work on Coutolenc Affirmation; find Deborah Harren license info | 4.75 | $30.00 | | 142.50 |
| 4/8/2008 | Scan exhibits for CAL's Memorandum on Hanson; do POA and Aff of Atty in Fact for Duluth properties; scan in Payments to Insider chart; transfer exhibits to JOM computers | 1.60 | $30.00 | | 48.00 |
| 4/8/2008 | Work on Edina Realty Memorandum | 1.45 | $30.00 | | 43.50 |
| 4/9/2008 | Work on Edina Memorandum; corrections of Hoffman Memorandum; Hanson Motion to Dismiss; with Exhibits for all three; disc w/JOM | 9.30 | $30.00 | | 279.00 |
| 4/11/2008 | Mediation | 10.50 | $30.00 | $315.00 | |
| 4/12/2008 | work on Avidigm Motions | 9.75 | $30.00 | | 292.50 |
| 4/13/2008 | Work on Avidigm Motions | 16.75 | $30.00 | | 502.50 |
| 4/14/2008 | Letter to Judge Reilly with exhibits; fax to all defendants & court; n Motion for Punitives | 3.25 | $30.00 | | 97.50 |
| 4/14/2008 | Affirmation of JOM; copies of all counsel; Affirmation of Service on Judge's letter | 0.45 | $30.00 | | 13.50 |
| 4/16/2008 | Send out letter to Judge; copies to attys; include Affirmations re DVDs; CAL dictation of facts on Turgeon | 3.25 | $30.00 | | 97.50 |
| 4/16/2008 | Summary of JOM Depo 4/14-4/15/08 | 0.80 | $30.00 | | 24.00 |
| 4/16/2008 | JOM dictation on punitive damages claims | 2.10 | $30.00 | | 63.00 |
| 4/17/2008 | Work on sending out Turgeon Memorandum; finish punitive damages Memorandum | 7.50 | $30.00 | | 225.00 |

| | | | | |
|---|---|---|---|---|
| 4/18/2008 Work on Default for Avidigm/Mattson-Federal Court; revise letter to Erickson; get default date; letter to Reilly -revise and send out; letter to Investment Lending; disc w/JOM; calls from CAL; get scans from MMPA computer on Blumenhagen; file; forward to Coutolenc in e-mail | 3.75 | $30.00 | | 112.50 |
| 4/28/2008 vidigm affidavits; depo notices; disc w/JOM; cover letters | 3.00 | $30.00 | | 90.00 |
| 4/28/2008 Get out Affidavits; depo notices; go to Post Office to send certified letters to Soine and Hoffmankamp | 5.15 | $30.00 | | 154.50 |
| 4/29/2008 Work on Important Exhibits received from JOM; file court docs; disc w/JOM; send AAA Notices of Depos | 7.90 | $30.00 | | 237.00 |
| 4/29/2008 Send Letter to Judge Lynn; disc w/JOM | 0.55 | $30.00 | | 16.50 |
| 4/30/2008 Mail out letters to Lynn; search for T Hoffman references to Davisson | 0.40 | $30.00 | | 12.00 |
| 4/30/2008 Letter to attys re cancelled depos; disc w/JOM; start entry of expenses | 0.45 | $30.00 | | 13.50 |
| 4/30/2008 disc w/JOM re Brehm letter on CAL; whether Hoffmans notified of MidCountry subpoena of records; Watzke Affidavit; letter to Graham Clark | 3.80 | $30.00 | | 114.00 |
| 5/5/2008 Disc w/JOM re depos today; disc w/CAL re Smogoleski brief; work on Smogoleski Opposition to SJ; Mattson Affidavit | 8.15 | $30.00 | | 244.50 |
| Letter to atty for Mattson with Affidavit for Mattson; update Exhibit 367; make exhibit 652; docs for Korinkie Affidvit | 1.20 | $30.00 | | 36.00 |
| 5/6/2008 Disc w/CAL; JOM | 0.25 | $30.00 | | 7.50 |
| 5/7/2008 Motion for Punitives - Smogoleskis; revisions to Korinkie Affidavit | 2.90 | $30.00 | | 87.00 |
| Davisson facts dictation; Affidavits for JOM; JMM; DeVonna; Corrections to Punitive Memorandum; draft Motion; Affidavit; Order | 6.10 | $30.00 | | 183.00 |
| 5/8/2008 Finalize Motion; Memorandum for Punitives Smogoleski; make copies of exhibits; disc w/JOM re Punitive Motion disc w/CAL re Opposition to Smogoleski Motion; go over Memorandum w/CAL, locate Exhibits; mail Punitive Motion; copy at office for JOM; copy exhibits on Opposition | 12.60 | $30.00 | | 378.00 |
| 5/9/2008 Work on Motion in Opposition to SJ re Smogoleski; Coutolenc Affidavit; disc w/JOM | 6.45 | $30.00 | | 193.50 |
| Get out Memorandum in Opposition to Smogoleski SJ | 3.75 | $30.00 | | 112.50 |
| 5/12/2008 Finish Davisson Facts tape. McCloud depo summary | 4.40 | $30.00 | | 132.00 |
| Disc w/JOM; review documents scanned; Dictation re Disc w/Moretto | 1.60 | $30.00 | | 48.00 |
| Gann Depo Summary; Clark Depo Summary; Make corrections to Mattson/Avidigm Complaint; update exhibits; Affidavit of JMM re Kandiyohi docs; update Requests for Admissions on Davisson | 2.55 | $30.00 | | 76.50 |
| 5/13/2008 Avidigm affidavits; depo notices; disc w/JOM; cover letters | 1.45 | $30.00 | | 43.50 |
| 5/14/2008 Barber Depo Notice & Subpoena | 0.55 | $30.00 | | 16.50 |
| Scan in and make changes to Settlement Agreement - Fischer and do PDF comparison | 1.45 | $30.00 | $43.50 | |
| 5/15/2008 Work on Davisson facts; disc w/JOM; letter to Judge Reilly | 2.70 | $30.00 | | 81.00 |
| Finish corrections on Davisson Facts | 1.00 | $30.00 | | 30.00 |
| Mattso/Avidigm - letter to Magistrate; copy to Houge; | 0.40 | $30.00 | $12.00 | |
| 5/16/2008 Work on Michaelson Affidavit | 0.75 | $30.00 | | 22.50 |

| | | | | |
|---|---|---|---|---|
| Update Hoffman SJ Motion; start Blumenhagen SJ Motion | 0.55 | $30.00 | | 16.50 |
| Look for docs Dan Coutolenc wants | 0.45 | $30.00 | | 13.50 |
| 5/19/2008 Disc w/JOM; Motion/Memorandum to Amend re Mattson/Mosher in Federal Court matter; | 4.90 | $30.00 | | 147.00 |
| Serve and file Motion/Memorandum to Amend; corrections to Findings and to Order | 2.00 | $30.00 | | 60.00 |
| File depositions; do two charts for CAL; update Responses to Request for Production | | | | |
| of Documents; letter to all attys repayments for documents disclosed | 1.50 | $30.00 | | 45.00 |
| 5/20/2008 Disc w/Korinke re his Affidavit; get scanned docs to Coutolenc | 2.80 | $30.00 | | 84.00 |
| 5/21/2008 Send out Req for Admissions on Davisson; start Hoffman Depo (AG) summary; | | | | |
| download Spicer cabin docs from website; disc w/JOM; call from Korinke; | | | | |
| send docs to him; send docs to Coutolenc; review mail and forward | 3.70 | $30.00 | | 111.00 |
| Disc w/CAL | 0.25 | $30.00 | | 7.50 |
| Summary of Hoffman depo in AG case | 1.70 | $30.00 | | 51.00 |
| Disc w/Korinke; CAL | 0.75 | $30.00 | | 22.50 |
| Aff of Hawks | 1.10 | $30.00 | | 33.00 |
| 5/22/2008 Review Hawks Affidavit and e-mail it to him; call FLA court reporters | | | | |
| re getting copy to Dan C | 0.7 | $30.00 | | 21.00 |
| Revise Coutolenc Affidavit | 0.55 | $30.00 | | 16.50 |
| Disc w/JOM & CAL | 0.45 | $30.00 | | 13.50 |
| 5/23/2008 Work on Blumenhagen SJ | 8.25 | $30.00 | | 247.50 |
| 5/27/2008 SJ Blumenhagens | 11 | $30.00 | | 330.00 |
| 5/28/2008 Work on Hoffman SJ Motion; Klatt SJ Motion; T Hoffman SJ Motion | 11.25 | $30.00 | | 337.50 |
| Work on Klatt SJ Motion | 2.1 | $30.00 | | 63.00 |
| 5/29/2008 T. Hoffman SJ Motion; corrections on J Hoffman SJ; Klatt SJ | 15.75 | $30.00 | | 472.50 |
| 5/30/2008 T. Hoffman SJ Motion corrections; forward to office & print out; DeSender & Davisson | | | | |
| SJ - find exhibits; get printed out for service; copy expert Affidavits & serve; update exhibit | | | | |
| disk & serv | 11.45 | $30.00 | | 343.50 |
| 6/2/2008 Send docs to Long | 0.1 | $30.00 | | 3.00 |
| Resend exhibits to Long; file docs letter ECF for Thursday hearing on Mattson/Avidigm; | | | | |
| dictation on Dvisson/Desender SJ Motions; Mahoney bill; file motions in 3-ring binders | 2.75 | $30.00 | | 82.50 |
| Get out Michaelson Affidavit to all cousel; send by US Mail also; copy documents | | | | |
| on CD for JOM | 1 | $30.00 | | 30.00 |
| 6/3/2008 Review documents; filing | 1.1 | $30.00 | | 33.00 |
| Tried to call JOM; called Ann from Gilbert Mediation | 0.2 | $30.00 | $6.00 | |
| Motion on various non-dispositive issues | 3.8 | $30.00 | | 114.00 |
| 6/4/2008 Motion; Memorandum on various non-dispositive Motions; disc w/JOM | 3.9 | $30.00 | | 117.00 |
| review mail and file ECF docs | 0.55 | $30.00 | $16.50 | |
| Corrections on 5th Amended Complaint | 5.65 | $30.00 | | 169.50 |
| 6/5/2008 Corrections to 5th Amended Complaint; Motion and Memorandum | 4.9 | $30.00 | | 147.00 |
| Disc w/JOM | 0.4 | $30.00 | | 12.00 |
| Corrections to Federal Complaint | 0.4 | $30.00 | $12.00 | |

| 6/6/2008 | Work on Motion docs/Amended Complaint | 4.5 | $30.00 | | 135.00 |
|---|---|---|---|---|---|
| | **TOTAL** | 1,356.90 | $5,061.00 | $10,272.00 | $27,950.90 |

### CHRISTOPHER A. LANAVE ATTORNEY TIME THRU MAY 31, 2008

| Date | Services | Time |
|---|---|---|
| 5/24 – 5-30/2006 | Review White Three Ring Binder, phone conf. John Murrin, research malpractice, prepare letter to Keith Broady, Peder Davisson, review and revise letter | 11.0 |
| 6/14 – 6/15/2006 | Review 128 Page Complaint, phone conf. John Murrin, phone conf. Jeanene, mail out Fed Ex to North Dakota Atty   . | 1.9 |
| 6/26/2006 | Review letter to Keith Broady, phone conf. Keith Broady | 1.0 |
| 7/2/2006 | Review e-fax from John, phone conf. John | .7 |
| 7/3/2006 | Review Amended Answer and Third Party Complaint phone conf. Keith Broady, John | 1.1 |
| 7/9-7/15/2006 | Review documents in three ring binders, phone conferences with John | 10.0 |
| 7/31-8/2/2006 | Phone conf. Keith Broady, John Murrin, prepare letter to Keith Broady, phone conf, JOM, revise letter to Keith Broady | 3.3 |
| 8/4/2006 | Review insurance policy, phone conference with JOM, prepare letter to Keith Broady | 1.8 |
| 8/8/2006 | Revise letter to Keith Broady, phone conf. JOM | .4 |
| 8/27/2006 | Research lis pendens, review six inches of new documents, prepare letter to Peder Davisson, pro hac vice motion, affidavit, order | 5.5 |
| 8/30/2006 | Phone conferences with Peder Davisson, John Murrin | 2.3 |
| 8/31/2006 | Phone conference Peder Davisson, prepare letter to Peder Davisson | 1.6 |
| 9/2/2006 | Phone conference John Murrin, start research on NDR 1412, 3.2 and 42 | 1.8 |
| 9/5/2006 | Research North Dakota law on motion to dismiss, third Prty complaint, consolidation of cases, Federal case law on same issues | 3.9 |
| 9/6/2006 | Prepare memorandum of law in opposition to Third Party Defendants Motion to Dismiss, phone call to Clerk of court in Willmar re: Hoffman and Smogoleski cases prepare Request for Production of Documents re: Third Party Defendants | 2.2 |
| 9/7/2006 | Review Answer of US Federal Credit Union | .2 |
| 9/10/2006 | Review and revise Opposition to Third Party Defendants Motion to Dismiss | 1.5 |
| 9/10/2006 | Final revision from JOM changes on Response to Motion to Dismiss, prepare proposed Order | .8 |
| 9/11/2006 | Phone conf. John M., Revise Complaint against | 2.1 |

Exhibit D

| Date | Services | Time |
|---|---|---|
| | Davisson  et al | |
| 9/12/2006 | Phone conf. John M, phone conf. Leo Ryan atty ND for possible pro hac vice, prepare fax to Leo Ryan, phone conf. Shawn Shiff atty for Davisson, travel to Willmar to review court files | 4.9 |
| 9/14/2006 | Review transcript of meeting Smogoleski, Davisson, atty Smith, atty Shiff, phone conf. atty  Bob Smith, John Murrin prepare letter to atty Smith, atty Shiff | 5.2 |
| 9/15/2006 | Revise letters to atty Smith, atty Shiff, review letter from atty Shiff | .4 |
| 9/19/2006 | Review affidavit of Peder Davisson (2), Glenn Smogoleski  (2), atty Smith, Steve Mattson, Robin Smogoleski, Teresa Hoffman, James Hoffman, Court Order, Memorandum of Law, review Answer U.S. Federal Credit Union, Reply Memorandum Fischer Motion to Dismiss, phone conf. Kevin Dunleavy atty | 1.1 |
| 9/24/2006 | In depth review of answers to interrogatories from Midwest, transcript of tape of JOM's meeting with Shiff, Davisson, Smith, G. Smogoleski, documents related to Fischer and Midwest Bank, prepare questions for depositions | 3.1 |
| 9/25/2006 | Mtg with JOM, prepare letter to Hoffman's et al, phone  conf JOM, research motion to compel, prepare Motion to  compel, affidavit of JOM, Memorandum of Law | 3.5 |
| 9/26/2006 | Phone conf. Sean Shiff, phone conf. JOM | 1.1 |
| 9/27/2006 | Revise Motion to Compel, Affidavit, Memorandum of Law | .7 |
| 9/28/2006 | Phone conf. Sean Shiff | .3 |
| 10/3/2006 | Phone conf. JOM | 4.2 |
| 10/4/2006 | Research obtain documents from FBI, US Attorney | 2.9 |
| 10/5/2006 | Prepare questions for Davisson, phone conf. JOM Phone conf. Alan Margoles, court reporter | 1.8 |
| 10/6/2006 | Meeting with Davisson, Shiff in Minneapolis, phone conf. | 4.7 |
| 10/23/2006 | Phone conf. Jeanene organizing and marking documents, Glenn Smogoleski, Alan Margolis, further research usury, Revise Davisson summary | 3.1 |
| 10/24/2006 | Travel to Spicer, Mtg Glenn Smogoleski, phone conf. JOM, have documents from Davisson copied, prepare Memo on conversation with Glenn Smogoleski | 6.1 |
| 10/25/2006 | Phone conf. JOM re: equity on Exhibit B and equity given to Bob Gann, prepare comparison chart of equity | 2.9 |

| Date | Services | Time |
|------|----------|------|
| 10/26/2006 | Phone conf. JOM, pick up and mail copies of Davisson  documents to Jeanene, revise Smogoleski summary of  meeting, add to equity comparison chart, prepare letter to John Marti, revise letter to Berg, talk with banker about steps leading to mortgage commitment, research federal regulations on appraiser, prepare memo on conversation with banker | 4.8 |
| 10/27/2006 | revise letter to John Marti, research whether a North Dakota subpoena is valid in Minnesota, phone conf. Jeanene, Glenn Smogoleski | 2.3 |
| 10/30/2006 | Phone conf. Glenn Smogoleski, John Murrin, Sean Shiff, ltr Sean Shiff, review depositions of Mike Stearns Steve Daggit, Jeffrey Berg, review Berg Exhibits | 3.5 |
| 10/31/2006 | Phone conf. John Murrin, John Marti | .9 |
| 11/2/2006 | Phone conf, Sean Shiff, review Fischer Professional responsibility documents, prepare letter to John Marti | 1.6 |
| 11/3/2006 | Research Bank liability for failure to follow Federal Regulations, phone conf. John Murrin | 3.4 |
| 11/5/2006 | Update timeline with information from Berg, Stearns, and Daggit depositions, update books, phone conf. JOM | 5.1 |
| 11/6/2006 | Review exhibits to Daggitt deposition, update timeline phone conf. John Murrin, letter Glenn Smogoleski review Fischer Exhibits and discovery responses | 4.1 |
| 11/7/2006 | Phone conf. Sean Shiff, John Murrin, search for Banking expert, review title company documents, update timeline | 2.9 |
| 11/10/2006 | Phone conf, JOM | .5 |
| 11/11/2006 | Update Timeline, search for Shannon Blake, Colleen Turgeon, Toni Klatt, Steve Mattson, Matt Mosher Phil Watzky, Clichelle Scott | 2.2 |
| 11/13/2006 | Phone conf JOM | .4 |
| 11/14/2006 | Phone conf. Sean Shiff | .8 |
| 11/15/2006 | Phone conf. revise letter to Mr. Long, revise letter to Mr. Vogel, review abstracts of property, insert into timeline add additional info from Davisson documents into timeline | 5.1 |
| 11/16/2006 | Udate timeline, insert documents, review affidavits of Hammer and Solarz in Bankwest case | 2.0 |
| 11/17/2006 | Phone calls Jeanene, Glenn Smogoleski, meeting with John Murrin | 5.5 |
| 11/18/2006 | Travel to Edina, review Greg Kaiser deposition first 220 pages, meet with John Murrin, phone conf. Sean | 7.5 |

| Date | Services | Time |
|------|----------|------|
| | Shiff | |
| 11/20/2006 | Finish review of Kaiser deposition, phone conf, John Murrin, research ND appeal, review Toni Klatt depo | 5.1 |
| 11/21/2006 | Phone conf. Thomas Tarver, Chip Morrow bank experts, phone conf. JOM, update timeline, phone conf. Glenn Smogoleski | 2.3 |
| 11/22/2006 | Summarize Kaiser deposition, review Hayden deposition | 2.1 |
| 11/24/2006 | Prepare Notice of Appeal, Motion for Stay pending Appeal Motion to stay pending appeal, protective order, Affidavit of John Murrin, Memorandum of Law, research Pro se's right to assert work product privilege. | 4.4 |
| 11/25/2006 | Further revisions of letter to Vogel, review Terri Hanson documents | 2.8 |
| 11/26/2006 | Finish review of Terri Hanson documents, prepare new comparison chart, phone conf. JOM, compare property list given to Bob Gann and Terri Hanson's property list  for "irregularities" | 3.1 |
| 11/27/2006 | Research motion stay pending appeal, pro se work product privilege, finalize motions, affidavit and memorandum of law, phone conf. JOM | 2.6 |
| 11/28/2006 | Phone conf. John M., finish motions, phone conf, Sean Shiff, research principal agent, civil conspiracy, atty/client | 2.9 |
| 11/29/2006 | Phone conf. Glenn Smogoleski, Bob Smith, John Murrin fax Sean Shiff | 1.1 |
| 11/30/2006 | Revise letter to Abdo, research letters Interrogatory | 1.8 |
| 12/1/2006 | Further research attorney liability for negligence, intentional torts research, prepare affidavit Pro Hac Vice, Amended Notice of Appeal, phone conf, JOM, Jeanene | 3.1 |
| 12/2/2006 | Phone conf. JOM, review Shannon Blake depo | 1.5 |
| 12/7/2006 | Prepare summary of Shannon Blake deposition | .5 |
| 12/8/2006 | Phone conf. Jeanene accounting issues, review and revise Long letter, phone conf. JOM, start preparing for Mattson deposition | 4.5 |
| 12/9/2006 | Review Trisha Nelson deposition, prepare summary of deposition, research theft loss IRS, prepare letter to IRS | 6.0 |
| 12/10/2006 | Final revisions of Long letter, update timeline | 2.1 |
| 12/11/2006 | Phone conf. JO, review Fischer deposition summary | 1.7 |
| 12/12/2006 | Phone conf's JOM, review and revise letter to attorney Vogel, review July 30, 2004 transactions, Fischer, Avidigm Country Square Apt.'s, further | 4.9 |

| Date | Services | Time |
|---|---|---|
| | research Kaiser liability | |
| 12/14/2006 | Research closing services, phone conf. JOM | 1.8 |
| 12/15/2006 | Further research attorney/client, principal/agent USFED   phone conf. JOM, review part of disc from Avidigm | 2.7 |
| 12/16/2006 | Partial review of Disc 1 and Disc 2 from Avidigm | 4.1 |
| 12/17/2006 | Prepare summary of Klatt deposition, review cause of action for intentional interference of prospective advantage, continue review of Disc 1 and Disc 2, prepare draft memo of law re: summary judgment Kaiser, US FED | 7.8 |
| 12/18/2006 | Phone conf. Jeanene, phone conf.'s JOM, continue reviewing discs | 2.3 |
| 12/20/2006 | Finish first review of discs | 2.5 |
| 12/22/2006 | Phone conf. JOM, letter to Joseph Long, integrate new documents from discs, update timeline | 5.8 |
| 12/26/2006 | Review discs for additional information on disc 2, review ND appellate rules, phone conf. Joseph Long | 4.8 |
| 12/28./2006 | Finish review of disc 2 for additional information, phone conf. JOM | 4.5 |
| 2/22/2007 | Reorganize documents in Three Ring Binders (3.4)        n/c | 0.00 |
| 2/17/2007 | Finalize ND doc's motion, order for judgment, judgment | 1.7 |
| 2/23/2007 | Phone conf. JOM and DeVonna | .3 |
| 2/24/2007 | Revise Abdo letter, review Hinshaw letter, prepare interrogatories to US Fed, Request for Production of Documents to US Fed, Request for Admission to US Fed  Review to do list, Midwest disc | 3.0 |
| 2/26/2007 | Review Abdo documents, phone conf. Jeanene review  Abdo letter, update to do list and priorties, research   removal, bar admission fed court, phone conf. John M.  Revise US Fed demand, phone conf DeVonna | 8.8 |
| 3/1/2007 | Revise US Fed Demand | 2.2 |
| 3/3/2007 | Send Jeanene Exhibits that listed on important Exhibit  list, review and revise priorities, study transactions  involving Senn | 3.2 |
| 3/5/2007 | Phone conf. re: priorities and Exhibits identification Phone conf. JOM | 1.8 |
| 3/6/2007 | Quick scan of Smogoleski Answer, quick review Atty MacDonald ltr, research admission bankrupty court Quick review Jeffrey document response, response request for admissions, answers to interrogatories, phone conf.  with Jeanene, phone conf. JOM | 6.5 |

| Date | Services | Time |
|---|---|---|
| | further research civil conspiracy, joint venture, partnership, revise letter Abdo | |
| 3/8/2007 | Review new documents from Senn (213 pages), locate missing exhibits, | 1.8 |
| 3/9/2007 | Begin preparation of Master Statement of Facts, Argument, review documents from Phil Watzke 46 pgs | 5.1 |
| 3/10/2007 | Continue preparing Master Statement of Facts | 3.2 |
| 3/13/2007 | Continue preparing Statement of Facts, review Phil Watzke memo, e-mail to Joe Long | 1.5 |
| 3/14/2007 | Phone conf. Russell Ponessa, John Murrin, DeVonna Murrin | 1.4 |
| 3/15/2007 | Prepare for phone conf. Russell Ponessa, phone conf. Russell Ponessa | 1.0 |
| 3/16/2007 | Phone conf. JOM, Russ Ponessa, Continue preparing Master Statement of Facts | 7.8 |
| 3/17/2007 | Continue preparing Master Statement of Facts | 10.9 |
| 3/18/2007 | Review letter to Board, Davisson Answer, Continue preparing Master Statement of Facts | 7.5 |
| 3/19/2007 | Phone conf. Jeanne, JOM, Russ Ponessa, further research conspiracy, Continue preparing Master Statement of Facts, prepare for Statement under oath by Phil Watzke | 8.4 |
| 3/20/2007 | Statement Under Oath by Phil Watzke-St. Paul | 8.2 |
| 3/21/2007 | Phone conf's Russ Ponessa, JOM | 5.8 |
| 3/22/2007 | Review e-mails from Jeanne with new documents on case, phone conf. Jeanne, prepare letter for waiver of residency requirement for Federal Court, input Hanson   info to Statement of Facts, phone conf. Phil Watzke, continue   with Statement of Facts | 8.5 |
| 3/22/2007 | Prepare letter for waiver of residency requirement for Federa. Court | 2.0 |
| 3/23/2007 | Prepare letter to clerk re waiver, phone call Phil Watzke, phone conf Jeanene | .5 |
| 3/23/2007 | Phone conf JOM | .3 |
| 3/24/2007 | Continue with Statement of Facts, further research civil  conspiracy, research RICO, review depositions of Klatt, Hanson, Blake and Nelson re: info on Hanson, Turgeon, update Exhibits | 8.8 |
| 3/25/2007 | Phone conf. JOM | 1.4 |
| 3/26/2007 | Phone conf. Russ Ponessa | .2 |
| 3/27/2007 | Phone conf. Russ Ponessa. JOM review settlement agreement | 1.3 |
| 3/28/2007 | Review letter to Board; phone conf Jeanene | .5 |
| 3/29/2007 | Phone Conf JOM, Jeanene, Review Scott Bankruptcy | 6.6 |

| Date | Services | Time |
|---|---|---|
| | Petition  Phone conf Russ Ponessa, further research RICO | |
| 3/30/2007 | Phone conf. JOM, Russ Ponessa | .7 |
| 4/1/2007 | Review letter Turgeon attorney re: settlement what JOM said  revise letter, review disc for additional information on Turgeon, prepare summary of claim against Turgeon | 5.1 |
| 4/2/2007 | Review and revise informational statement, phone conf.JOM, Jeanene, review disc for more information on Hanson, prepare  summary of claim against Hanson, review  Watzke statementunder oath for info related to Hanson, Blumhagen, Turgeon, prepare summary of claim against Blumhagen, Scott, Monet, work on list for FBI, review Motion to Dismiss by Fischer | 9.5 |
| 4/2/2007 | Review and revise info statement, phone conf JOM | .4 |
| 4/3/2007 | Research bankruptcy stay of other co-defendants, review DeSender's Answers to Interrogatories, Request for Admissions and Request for Production, phone conf. JOM | 3.3 |
| 4/4/2007 | Research deposition of Scott, re; pre filing objection to discharge and after, phone conf. Phil Watzke, research fraudulent concealment of facts, scan through e-mails, go over priorities | 4.9 |
| 4/5/2007 | Review response to demand letter on Abdo, review Reply Memorandum of Law on Turgeon motion, research Rule 8, 10 | 3.8 |
| 4/6/2007 | finish opposition on Turgeon, repare reqeuts for admission Turgeon, Monet Management, phone conf. JOM, go thru e-mails | 3.5 |
| 4/7/2007 | Prepare Monet Management Memo, Disc and Plan, Turgeon Memo, Disc and Plan | 6.7 |
| 4/9/2007 | Finish Turgeon Opposition, scan e-mails, start preparing Hanson Memo, Disc, Plan, research Motion and order for Examination on Scott, prepare motion and order on Scott, prepare Motion to Amend, Order, Memorandum of Law, work on Opposition to Monet's Motion to Dismiss | 8.8 |
| 4/10/2007 | Phone conf. Jeanene, go thru e-mails | .3 |
| 4/11/2007 | Phone conf. Jeanene, review opposition to JOM's motions, review JOM's motions, review Defendants Motions, travel to Mpls for hearing, phone conf. DeVonna | 10.5 |
| 4/12/2007 | Work on Abdo demand letter, phone conf. Jeanene, finish FBI list and subpoena list | 2.1 |

| Date | Services | Time |
|------|----------|------|
| 4/13/2007 | Prepare draft of Opposition to Dismiss Monet Management,  LaFlore, prepare draft of demand letter to Hanson's attorney | 2.9 |
| 4/14/2007 | Phone conf. JOM,. DeVonna | .5 |
| 4/16/2007 | Research Motion to Dismiss, plan Monet, Hanson | 2.8 |
| 4/17/2007 | work on Monet Opposition, Hanson letter, prepare for meeting with Matt Mosher, travel to Mpls for meeting meeting with Matt Mosher Richard Peeter | 6.9 |
| 4/18/2007 | work on Monet memorandum, Hanson letter, phone conf  Jeanene | 3.5 |
| 4/19/2007 | Phone conf. JOM, work on Monet opposition, Hanson letter | 3.1 |
| 4/21/2007 | prepare for depositions for Hoffman, J, Hoffman,T, DeSender, Davisson, Mosher, prepare letter to Abdo attorney | 5.9 |
| 4/22/2007 | research control person liability securities, prepare chart, figure out Senn's transactions, continue research RICO, work on RICO chart | 5.7 |
| 4/23/2007 | Review Monet opposition | 1.1 |
| 4/24/2007 | revise Hanson letter, phone conf. JOM, work on outline for depositions,  Monet oppo | 6.3 |
| 4/25/2007 | Revise Jeffrey opposition, revise Hanson Letter, revise  Abdo letter, phone conf. JOM, phone conf. Jeanene, revise outline Hoffman deposition, go through e-mails | 7.8 |
| 4/26/2007 | phone conf. Jeanene, more revisions Abdo letter, Hanson letter, Jeffrey opposition, start preparing for Davisson  deposition | 8.3 |
| 4/28/2007 | phone conf. JOM, DeVonna, revise Jeffrey opposition,   start working on Kaiser and Hay River opposition, Fischer opposition | 9.5 |
| 4/29/2007 | phone conf. JOM, DeVonna, research call Note, damages, finish Monet opposition, review and revise Kaiser and  Hay River opposition, finish Jeffrey opposition, research judgment on the pleadings | 9.1 |
| 4/29/2007 | Phone conf. JOM DeVonna, research call Note, damages | 2.1 |
| 4/30/2007 | Finish Hanson, letter, finish opposition Fischer motion to  dismiss, finish opposition Jeffrey motion to dismiss, check citations, research attorney – client privilege, 5th amendment privilege, prepare for deposition for Davisson | 9.5 |
| 5/1/2007 | Travel to Edina for Davisson deposition, attend deposition phone conf. Jeanene | 10.9 |
| 5/2/2007 | Travel to Edina for Davisson deposition, DeSender | 11.8 |

| Date | Services | Time |
|------|----------|------|
| | deposition attend depositions, meeting JOM | |
| 5/3/2007 | Review Kaiser memorandum of law in support of motion to amend, proposed new counts, prepare status sheet, prepare questions for Scott statement | 5.1 |
| 5/4/2007 | Phone conf JOM, prepare questions for Mosher Depo | 4.3 |
| 5/5/2007 | Work on securities liability, work on RICO chart | 3.4 |
| 5/6/2007 | Research RICO, continue working on RICO chart, phone conf. JOM, DeVonna, more questions for Mosher | 4.7 |
| 5/17/2007 | Finish draft of Opposition to Motion to Dismiss re: Blumenhagens   and AHP, review Teresa Hoffman deposition, letter from Robert Smith, review e-mails, send e-mails | 6.7 |
| 5/18/2007 | Review Reply Memorandum of Jeffrey, Reply Memorandum of  Monet, review all cases cited by Monet and Jeffrey, prepare out line  of oral argument finish Blumenhagen Opposition Memorandum of Law | 7.8 |
| 5/21/2007 | Phone conf JOM | .2 |
| 5/22/2007 | research comments to 319B.06, travel to Minneapolis for hearing,  final prep for hearing, attend hearing 10-11:30, go thru e-mails | 6.1 |
| 5/24/2007 | Review white three ring binder, phone conf. JOM | 7.6 |
| 5/25/007 | Review transcript of deposition of Linda Roxbury, Matt Mosher deal with e-mails | 3.9 |
| 5/26/2007 | Research fifth amendment, letter to Hanson attorney, Turgeon   attorney, Hoffman attorney, e-mail JOM and DeVonna, work on  priorities, statement of facts | 5.5 |
| 5/27/2007 | Revise Abdo demand letter | 1.1 |
| 5/30/2007 | Further revisions to Abdo demand letter | 2.3 |
| 5/31/2007 | Review transcript of depositions of Clichelle Scott, Jason Scott. research bankruptcy filing and forms, review Complaint for Non Dischargeability, go thru e-mails, phone conf. JOM, review  draft answers to discovery from Davison and DeSender | 6.4 |
| 6/1/2007 | Phone conf. JOM, review and revise Affirmation of JOM | 1.3 |
| 6/9/2007 | Phone conference JOM | .7 |
| 6/14/2007 | Phone conf. JOM, phone conf. Jeanene, review Complaint | 1.9 |
| 7/2/2007 | Review e-fax from John, phone conf. JOM | .7 |
| 7/3/2007 | Review Amended Answer and Third Party Complaint, phone conf. JOM | 1.1 |
| 7/9/2007 | Review documents in Black three ring binder, phone conferences with John | 8.5 |
| 8/1/2007 | Review and revise Affirmation of fees and costs | 1.6 |
| 8/27/2007 | Review six inches of new documents, prepare pro hac vice motion, affidavit, order | 5.5 |

| Date | Services | Time |
|------|----------|------|
| 9/2/2007 | Phone conference John Murrin, start research on NDR 14 12, 3.2 and 42 | 1.8 |
| 9/5/2007 | Research North Dakota law on motion to dismiss, third party complaint, consolidation of cases, Federal case law on same issues | 3.9 |
| 9/6/2007 | Prepare memorandum of law in opposition to Third Party Defendants Motion to Dismiss, prepare request for  Production of Documents re: Third Party Defendants | 2.2 |
| 9/7/2007 | Review Answer of US Federal Credit Union | .2 |
| 9/10/2007 | Review and revise Opposition to Third Party Defendants Motion to Dismiss | 1.5 |
| 9/24/2007 | In dept review of answers to Interrogatories from Midwest Bank | 1.1 |
| 9/25/2007 | Phone conf JOM | .2 |
| 11/1/2007 | Review discover answers Davisson, phone conf JOM | 2.5 |
| 11/2/2007 | Review Scott motion Stay, amend Complaint, Davisson answers to discovery DeSender responses to discovery | 4.0 |
| 11/6/2007 | Review Smogoleski responses to discovery | 2.3 |
| 11/7/2007 | Phone conf JOM | .2 |
| 11/8/2007 | Phone conf JOM, Davisson, DeSender responses | 1.5 |
| 11/9/2007 | Review Smogoleski responses | .4 |
| 11/10/2007 | Phone conf JOM | .2 |
| 11/11/2007 | Phone conf JOM | .5 |
| 11/12/2007 | Phone conf JOM, review Davisson complaint to Board | 2.9 |
| 11/13/2007 | Phone conf. Richard Speeter, JOM, Jeanne, Mosher answers to interrogatories prepare discovery motion, affirmation, memorandum of law | 5.0 |
| 11/14/2007 | Continue preparing discovery motion, affirmation, memorandum of law | 1.0 |
| 11/15/2007 | Continue preparing discovery motion, affirmation, memorandum of law | 2.5 |
| 11/15/2007 | Review attorney /client privilige, phone conf. Sean Shiff, Ryan Paycga, JOM,  review JOM e-mails | 3.2 |
| 11/16/2007 | Phone conf Ryan Pacyga | .2 |
| 11/18/2007 | Review e-mail from Smith | .1 |
| 11/19/2007 | add to discovery motion, review Scott, start opposition to motion for sanctions,  phone conf. JOM, phone conf. Ryan Pacyga, | 4.1 |
| 11/20/2007 | travel to Minneapolis to review document son Smogoleski and Davisson, phone conf.'s JOM, e-mail Shiff | 9.1 |
| 11/21/2007 | Phone conf JOM, Jeanene, review e-mails, e-mail Sean Shiff | 2.7 |
| 11/23/2007 | research equally available document objection, begin | 6.1 |

| Date | Services | Time |
|---|---|---|
|  | review Hoffman Memo of Law re:  attachment, priorities |  |
| 11/26/2007 | Phone conf JOM, Sean Shiff | 1.2 |
| 11/27/2007 | Phone conf JOM, Sean Shiff, Jeanene go over priorities | 2.8 |
| 11/27/2007 | Research motion stay pending appeal, pro se work product privilege, finalize motions, affidavit and memorandum of law, phone conf. JOM | 2.6 |
| 12/7/2007 | Phone conf JOM, Sean Shiff, e-mail Sean Shiff | 1.2 |
| 12/14/2007 | Phone conf Sean Shiff, JOM, work on attachment motion Hoffman, Barber | 6.4 |
| 12/16/2007 | Review Barber affirmation, Broker dealer | 4.7 |
| 12/16/2007 | Partial review of Disc 1 and Disc 2 from Avidigm | 4.1 |
| 12/17/2007 | Work on Hoffman attachment Motion | 5.5 |
| 12/17/2007 | Prepare summary of Klatt deposition, continue review of  Disc 1 and Disc 2, prepare draft memo of law re: summary judgment, US FED | 2.8 |
| 12/18/2007 | Phone conf. DeVonna, John Murrin, Chuck McDonald, e-mails, review Memorandum of law re: attachment Hoffman, Barber | 8.9 |
| 12/19/2007 | Work on Motion for attachment re Hoffman, Barber | 10.7 |
| 12/20/2007 | Finish first review of discs | 2.5 |
| 12/20/2007 | Prepare for, travel to and attend hearing in Duluth on Motions  for Attachment/Injunction, Sanctions | 12.9 |
| 12/21/2007 | Work on Motion to Compel/Amend Scheduling Order | 6.2 |
| 12/22/2007 | Phone conf JOM | .8 |
| 12/26/2007 | Review for additional information on disc 2, review ND appeallate rules | 2.9 |
| 12/26/2007 | Work on sanctions oppositions re: Davisson, Smith, phone conf. John  Murrin, | 9.8 |
| 12/27/2007 | Finish sanctions opposition re: Davisson, Smith, work on statement of facts Turgeon, review Watske deposition re: Turgeon, | 7.5 |
| 12/27/2007 | Phone conf. Chuck McDonald, review e-mails, phone conf. John Murrin, prepare settlement language | 1.3 |
| 12/28/2007 | E-mails Chuck McDonald | .2 |
| 12/28/2007 | Letter Shiff, Davisson response to motion to compel, review memoranda of law re; Davisson, DeSender, Mosher attachments, Davisson facts for Long – attachment, review Long declaration | 8.7 |
| 12/28/2007 | Finish review of disc 2 for additional information | 3.5 |
| 12/29/2007 | Review disc 1 for additional information | 2.6 |
| 1/2/2008 | Work on Davisson facts for Long, phone conf. John  , e-mails Peeter, Hill, Paycga, Brehm, response to request for production of documents from Shiff, supplemental document | 9.1 |

| Date | Services | Time |
|---|---|---|
| 1/3/2008 | Review memorandum of law in support of motion to amend, review Third Amended Complaint, evaluate differences between 2nd and 3rd amended Complaint, review answers to interrogatories, responses to request for Production of documents Turgeon, Scott responses to Request for Admissions Teresa Hoffman responses to Request for Admissions, Michelson letter, Smith letter, Attorney General letter, e-mails Paycga, e-mail Shiff | 10.1 |
| 1/4/2008 | Work on Motion to Amend, phone conf. John Murrin, Jeanene, work on Edina Realty motion dismiss, DeSender attachment, review e-mails | 9.6 |
| 1/5/2008 | Review Memorandum of Law in Support of Motion to Compel, Motion to Amend, Proposed Order, review document related to Edina Realty review Edina Realty Motion to Dismiss, review cases on conspiracy, consumer fraud, allegations of fraud, alter ego, review DeSender deposition, prepare DeSender attachment | 10.8 |
| 1/7/2008 | Work on DeSender attachment, Edina Realty opposition, phone conversation JOM | 9.7 |
| 1/8/2008 | Continue working on DeSender attachment, Edina Realty opposition, phone call JOM, review e-mail Kurzman, review J Hoffman motion for stay,   responsive memorandum | 11.9 |
| 1/9/2008 | Continue working on Edina Realty opposition, phone call Shiff, prepare for motions on 1/10, phone conf. JOM | 8.8 |
| 1/10008 | Travel to Minneapolis to attend hearing, preparation for hearing, meeting JOM and DeVonna, attend hearing, | 11.1 |
| 1/11/2008 | Review e-mail Hill, Shiff, review letter Smith, review Scott response motion to amend | 2.3 |
| 1/12/2008 | Work on Supplemental Answers to Interrogatories Smogoleskis, Davisson review e-mails | 8.7 |
| 1/13/2008 | Work on Supplemental Answers to Interrogatories, DeSender, work on charts required by Court, review Smogoleski changes, JOM e-mail | 4.6 |
| 1/14/2008 | Work on Supplemental Answers to Interrogatories, DeSender, work on charts required by Court, review Smogoleski changes, review e-mails | 3.7 |
| 1/15/2008 | Work on Supplemental Answers to Interrogatories Smogoleskis, Davisson   review e-mails | 1.5 |
| 1/16/2008 | Review e-mails, work on big picture chart of fraud, ongoing fraud | .4 |
| 1/18/2008 | Review DeSender response to attachment, review Long report | 1.3 |
| 1/19/2008 | Review orders re Master, discovery, phone conf. JOM | .5 |
| 1/21/2008 | Work on big picture chart of fraud, ongoing fraud, review | 6.7 |

| Date | Services | Time |
|------|----------|------|
|  | Edina Realty  reply, Edina Realty letter to court, review chart for special master,  prepare charts second and third amended Complaint, prepare for discovery conference |  |
| 1/22/2008 | Travel to Minneapolis to attend discovery scheduling conference, meeting  with JOM, review some Tur geon Documents | 11.2 |
| 1/23/2008 | Phone conf. JOM, work on big picture chart of fraud, ongoing fraud review e-mails, McCloud letter | 4.5 |
| 1/24/2008 | Continue working on big picture chart of fraud, ongoing fraud, prepare for motion to dismiss, motion for stay | 7.4 |
| 1/3/2008 | E-mails Chuck McDonald | .1 |
| 1/5/2008 | Quick review of report and recommendation of Magistrate Erickson re: motion for injunction/attachment | .4 |
| 1/10/2008 | E-mails Chuck McDonald | .2 |
| 1/11/2008 | Review letter Sims | .2 |
| 1/15/2008 | In depth review of report and recommendation of Magistrate Erickson re: motion for injunction/attachment | 2.1 |
| 1/16/2008 | Review e-mails, JOM objection to Magistrate Erickson's report | 2.4 |
| 1/17/2008 | Work on Motion to District Court, Memorandum in Support of Motion, Objection, Findings of Fact, review e-mails | 3.6 |
| 1/20/2008 | Phone conf. JOM, finish Motion to District Court, Memorandum   in Support of Motion, Objection, Findings of Fact, Declaration of JOM | 4.9 |
| 1/21/2008 | Phone conf Jeanene JOM | .5 |
| 1/22/2008 | Review e-mails | .1 |
| 1/10/2008 | Phone conf JOM | .2 |
| 1/15/2008 | Phone conf JOM | .5 |
| 1/22/2008 | Finish Disc review | 3.4 |
| 1/25/2008 | Phone conf Chris Stewart, atty for USFCU, phone conf JOM | .8 |
| 1/25/2008 | Prepare for, travel to and attend Motion hearing, phone conf. JOM, phone conf. Chris Stewart, attorney USFCU, research Edina Realty for letter  to Judge Reilly | 7.1 |
| 1/27/2008 | Prepare letter to Judge Reilly re Edina Realty | 4.2 |
| 1/28/2008 | Phone conf.  JOM, review Smogoleskis answers to interrogatories, prepare proposed amended scheduling order, review e-mails, review and revise letter to Judge Reilly re: Edina Realty | 4.3 |
| 1/29/2008 | Phone conf JOM, review e-mails, prepare amended scheduling order, review and revise letter to Judge Reilly re Edina Realty | 3.1 |
| 1/30/2008 | Travel to Mpls to review FBI documents, review FBI documents | 9.2 |

| Date | Services | Time |
|---|---|---|
| 1/31/2008 | Phone conf Tom Plunkett, atty for Virginia Moretto | .2 |
| 2/6/2008 | Phone conf. JOM, research attorney/client privilege for defunct corporation,  review e-mail from Peter Tiede, | 1.5 |
| 2/8/2008 | Interrogatories and Request for Production of Documents for Edina Realty, go through e-mails | 2.1 |
| 2/9/2008 | Go through e-mails | .5 |
| 2/10/2008 | Prepare memo JOM, prepare letter to Pacyga, Review and Revise  Interrogatories and Request for Production of Documents for Edina Realty, go through e-mails | 3.5 |
| 2/12/2008 | Review motion to dismiss Blumenhagen, review draft response by Jeanne,  review JOM ltr to Judge Reilly, work on overall memorandum of law v. all defendants | 7.0 |
| 2/13/2008 | Continuing work on overall memorandu of law v. all defendants | 6.0 |
| 2/19/2008 | E-mails | 1.0 |
| 3/1/2008 | E-mails | .9 |
| 3/5/2008 | Research judgment pleadings | 1.9 |
| 3/7/2008 | Research securities director liability, burden affirmative defense, conspiracy, review Hanson letter | 6.9 |
| 3/8/2008 | Phone conf JOM | 1.1 |
| 3/9/2008 | Prepare demand Hanson, revise memo of law re Blumenhagens | 4.8 |
| 3/11/2008 | Review and revise letter Specter, review and revise letter Hanson, prepare CAL affidavit, review JOM affidavit, work on revision of state court   complaint | 7.8 |
| 1/28/2008 | Phone conf. JOM, phone conf. Chris Stewart, prepare Motion  for withdrawel  re: USFCU | .9 |
| 1/29/2008 | Work on objection to Magistrate's report re motions to dismiss | 6.8 |
| 1/31/200 | Continue working on objections to Magistrate's report | 8.2 |
| 2/1/2008 | Continue working on objections to Magistrate's report | 4.1 |
| 2/2/2008 | Continue working on objections to Magistrate's report | 3.5 |
| 2/3/2008 | Continue working on objections to Magistrate's report | 3.3 |
| 2/4/2008 | Phone conf JOM, review e-mails, finish objections to Magistrate's report | 5.5 |
| 2/4/2008 | Prepare Motion for Summary Judgment against Avidigm Affidavit of John O. Murrin, Proposed Order, Memorandum of Law in Support of Summary Judgment | 4.7 |
| 2/6/2008 | Review objections to Report and Recommnedation by Sims Objections to TRO, Motion by Sims, Gustad, review e-mails | 2.9 |
| 2/6/2008 | Finish JOM Affirmation for Summary Judgment, Memorandum of Law for Summary Judgment, phone conf. JOM, continue working on Memorandum of law | 6.8 |

| Date | Services | Time |
|------|----------|------|
|  | in opposition to motion for summary judgment US Federal Credit Union |  |
| 2/11/2008 | Prepare e-mail to JOM re: research procedure for default  judgment in North Dakota, prepare affidavit for John Murrin  re: default in North Dakota, Order for Default Judgment, Judgment, revise Memorandum of Law in support of summary judgment MN, motion for summary Judgment, affidavit in support of summary judgment, order, phone conf. with JOM | 3.9 |
| 2/13/2008 | Phone conf. JOM, research argument of Sims, prepare Response to Fischer's Objection to Magistrate Report dated January 18, 2008, prepare Plaintiffs Updated Memorandum re: TRO | 9.9 |
| 2/13/2008 | Finish preparation of Response to Fischer's Objection to Magistrate Report dated January 18, 2008, go thru e-mails | 7.0 |
| 2/18/2008 | Work on revision of Second Amended Complaint | 7.3 |
| 2/19/2008 | Work on revision of Second Amended Complaint | 7.8 |
| 2/20/2008 | Work on revision of Second Amended Complaint | 8.1 |
| 2/21/2008 | Work on revision of Second Amended Complaint | 4.7 |
| 2/27/2008 | Work on revision of Second Amended Complaint | 3.4 |
| 2/28/2008 | Work on revision of Second Amended Complaint | 9.1 |
| 2/29/2008 | Work on revision of Second Amended Complaint | 8.5 |
| 3/1/2008 | Work on revision of Second Amended Complaint | 7.7 |
| 3/2/2008 | Work on revision of Second Amended Complaint | 4.6 |
| 3/8/2008 | Work on revision of Second Amended Complaint | 2.5 |
| 3/9/2008 | Begin preparation of Master Statement of Facts, Argument, review documents from Phil Watzke 46 pgs | 5.1 |
| 3/10/2008 | Continue preparing Master Statement of Facts | 3.2 |
| 3/12/2008 | Review Murrin answers to interrogatories, document requests  Turgeon, Interrogatory Answers Amended Davisson2 Request for Admissions Blumenhagens, e-mails | 2.3 |
| 3/14/2008 | Review JOM Affidavit, e-mails review Mattson depo | 8.8 |
| 3/15/2008 | Reorganize documents into binders by party | 9.4 |
| 3/16/2008 | Prepare for Robin Smogoleski Deposition, Glenn Smogoleski Deposition | 9.3 |
| 3/17/2008 | Attend Robin Smogoleski Deposition, prepare for Glenn Smogoleski Deposition | 10.3 |
| 3/18/2008 | Glenn Smogoleski Deposition, re-mails, prepare for Hoffman, J deposition | 12.1 |
| 3/19/2008 | Travel to courthouse for Hoffman deposition, meeting JOM discuss case, travel to St. Cloud , e-mails | 8.2 |
| 3/22/2008 | Review and revise Third Amended Complaint | 8.9 |
| 3/23/2008 | Travel to Mpls, prepare for Turgeon deposition, Davisson | 8.9 |

| Date | Services | Time |
|------|----------|------|
| | Deposition | |
| 3/24/2008 | Attend Turgeon deposition, mtg JOM | 8.9 |
| 3/25/2008 | Prepare for, attend Davisson deposition, travel to St. Cloud | 10.1 |
| 3/27/2008 | Review and revise Third Amended Complaint, work on Hanson Summary Judgment | 9.1 |
| 3/29/2008 | Review and revise Third Amended Complaint | 9.5 |
| 3/30/2008 | Review and revise Foruth Amended Complaint, phone conf JOM | 10.2 |
| 3/31/2008 | Review and revise Fourth Amended Complaint | 10.4 |
| 4/1/2008 | Travel to Edina, meeting with Mosher, work on Second Amended Complaint | 9.8 |
| 4/3/2008 | Review and revise Mosher Complaint | 9.9 |
| 4/4/2008 | Review and revise Mosher Complaint | 10.8 |
| 4/5/2008 | Work on Hanson Opposition to Motion for Summary Judgment,  Motion to Amend | 10.1 |
| 4/6/2008 | Review Fischer, prepare for mediation | 8.2 |
| 4/7/2008 | Work on Hanson Opposition to Motion for Summary Judgment work on Motion to Amend, Work on Turgeon Opposition to Motion  for Summary Judgment | 9.4 |
| 4/8/2008 | Phone conf, JOM, revise Complaint, phone conf. accountant, work on Hanson Opposition to Motion for Summary Judgment work on Motion to Amend, Work on Turgeon Opposition to Motion   for Summary Judgment | 10.4 |
| 4/9/2008 | Finish Hanson Opposition to Motion for Summary Judgment, revise Memorandum for Motion to Amend, work on Turgeon Opposition to Motion for Summary Judgment | 10.8 |
| 4/10/2008 | Review letter from Mr. Erstad, prep for mediation | 1.1 |
| 4/11/2008 | Travel to Eden Prairie for mediation | 11.8 |
| 4/12/2008 | Work on Amended Complaint, expert Affidavit, Turgeon opposition | 10.4 |
| 4/13/2008 | Work on Hanson Opposition, motion to amend, mtg John Murrin,   Prepare for deposition of John Murrin, mtg John Murrin, DeVonna | 9.7 |
| 4/14/2008 | Prepare for and attend deposition John Murrin, work on Turgeon Opposition, phone conf. Matt Mosher | 10.1 |
| 4/15/2008 | Prepare for and attend deposition John Murrin, work on Turgeon Opposition | 11.4 |
| 4/16/2008 | Attend deposition John Murrin, work and finish Memorandum in Opposition to Motion for Summary Judgment Turgeon | 14.4 |
| 4/17/2008 | Prepare for and attend deposition of DeVonna Murrin, e-mails | 9.7 |
| 4/18/2008 | Attend deposition John Murrin, phone conf. Tom Shroyer, Chris  Stewart, Faegre Benson, mtg Keith Broady | 7.9 |

| Date | Services | Time |
|------|----------|------|
| 4/19/2008 | Return to St. Cloud | 1.2 |
| 4/21/2008 | Work on chart re liability, e-mails | 2.7 |
| 4/22/2008 | E-mail Shiff, Hill, Brehm, Neaton, Smith, phone conf. JOM, research damages, work on Smogoleski structure organization | 10.2 |
| 4/23/2008 | E-mail Stanford Hill, work on Smogoleski structure organization for summary judgment, research principal executive officer, review  Hanson opposition, phone conf. JOM | 9.8 |
| 4/24/2008 | Travel to Minneapolis to research securities (Long's book), prepare for Hanson hearing, revise letter to court | 10.5 |
| 4/25/2008 | Prepare for and attend Hanson hearing, work on Smogoleski  Opposition | 9.3 |
| 4/28/2008 | Travel to Minneapolis, prepare for Turgeon hearing, review JOM Motions | 8.6 |
| 4/29/2008 | Prepare for and attend Turgeon hearing, meeting with JOM, work on Smogoleski opposition | 9.5 |
| 4/30/2008 | Work on Smogoleski opposition, attend Teresa Hoffman deposition meeting with JOM, return to St. Cloud | 8.9 |
| 5/1/2008 | Prepare letter to court to respond to Brehm's letter, work on Smogoleski opposition | 7.5 |
| 5/2/2008 | Travel to Edina, attend Mattson deposition, work on Smogoleski Opposition | 9.3 |
| 5/4/2008 | Review Glenn Smogoleski deposition, Robin Smogoleski deposition | 2.6 |
| 5/5/2008 | Work on Smogoleski opposition, phone Valier Sims, phone conf JOM | 7.9 |
| 5/6/2008 | Work on Smogoleski opposition, phone conf. Gilbert Mediation Center, phone conf. Dan Coutlenc, phone conf. JOM, research  fully compensated, appeal Eighth Circuit | 10.1 |
| 5/8/2008 | phone conf. Dan Coutelenc, work on Smogoleski opposition, phone call John Murrin | 7.4 |
| 5/9/2008 | work on Smogoleski opposition, phone call John Murrin Affidavit Chris LaNave, phone conf. Dan Coutelenc, review  Affidavit of Dan Coutelenc | 8.1 |
| 5/10/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 10.3 |
| 5/11/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 6.7 |
| 5/12/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 6.5 |
| 5/13/2008 | E-mail JOM, review deposition summaries for Bob Gann, Christina McCloud, Graham Parker, work on Davisson opposition | 7.6 |
| 5/14/2008 | Review Hoffman, T Motion for Summary Judgment | 1.1 |

| Date | Services | Time |
|------|----------|------|
| 5/15/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition, e-mail Justice Gilbert, phone conf JOM | 6.5 |
| 5/16/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 6.8 |
| 5/17/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 6.2 |
| 5/18/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 6.5 |
| 5/20/2008 | Review deposition of Steve Mattson, Peder Davisson, Dennis DeSender, Statement under Oath Phil Watzke, Trisha Nelson, Toni Klatt, Linda Roxbury, Matt Mosher | 7.1 |
| 5/22/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 6.6 |
| 5/23/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 6.9 |
| 5/24/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 7.2 |
| 5/25/2008 | work on Davisson opposition, DeSender Opposition, Hoffman opposition | 7.6 |
| 5/26/2008 | Work on Davisson Statement of Facts, Motion, Memoranda f Law, phone conf Dan Coutelenc, review affidavit of  Dan Coutelenc, phone conf. JOM, work on DeSender Statement of Facts, Motion, Memorandum of Law | 7.0 |
| 5/27/2008 | Work on Davisson Statement of Facts, Motion, Memoranda f Law, phone conf Dan Coutelenc, review affidavit of  Dan Coutelenc, phone conf. JOM, work on DeSender Statement of Facts, Motion, Memorandum of Law | 7.2 |
| 5/28/2008 | Work on Davisson Statement of Facts, Motion, Memoranda f Law, phone conf Dan Coutelenc, review affidavit of  Dan Coutelenc, phone conf. JOM, work on DeSender Statement of Facts, Motion, Memorandum of Law | 10.5 |
| 5/29/2008 | Work on Davisson Statement of Facts, Motion, Memoranda f Law, phone conf Dan Coutelenc, review affidavit of  Dan Coutelenc, phone conf. JOM, work on DeSender Statement of Facts, Motion, Memorandum of Law | 11.8 |
| 5/30/2008 | Work on Davisson Statement of Facts, Motion, Memoranda f Law, phone conf Dan Coutelenc, review affidavit of  Dan Coutelenc, phone conf. JOM, work on DeSender Statement of Facts, Motion, Memorandum of Law | 13.1 |

| Date | Services | Time |
|---|---|---|
| | **TOTAL HOURS** | 1718.6 |

1,718.60 hours @ reasonable value of $150.00 per hour  =  $257,790.90
Paid by the Murrins at $35.00 per hour                        $72,629.10
Reasonable value due and owing                          $185,160.90